**IN THE UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| ALTERA INFRASTRUCTURE L.P., *et al.*[1] | ) Case No. 22-90130 (MI) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

## CERTIFICATE OF SERVICE

I, James Nguyen-Phan, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned case.

On September 9, 2022, at my direction and under my supervision employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit A**, and on four hundred three (403) confidential parties not included herein:

- **Notice of Disclosure Statement Hearing** (attached hereto as **Exhibit B**)

Furthermore, on September 9, 2022, at my direction and under my supervision employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit C**, and via electronic mail on the service list attached hereto as **Exhibit D**:

- **Notice of Disclosure Statement Hearing** (attached hereto as **Exhibit B**)

Furthermore, on September 12, 2022, at my direction and under my supervision employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit E**, and on four hundred three (403) confidential parties not included herein:

- **Notice of Chapter 11 Bankruptcy Case** (attached hereto as **Exhibit F**)

Furthermore, on September 12, 2022, at my direction and under my supervision, employees of Stretto caused 6,500 copies of the following documents to be served via overnight mail on Broadridge Financial Services, Inc., at Attn: Receiving, 51 Mercedes Way, Edgewood, NY 11717, Job #s N77429, N77430, N77431:

- **Notice of Disclosure Statement Hearing** (attached hereto as **Exhibit B**)

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.stretto.com/Altera. The location of Debtor Altera Infrastructure L.P.'s principal place of business and the Debtors' service address in these chapter 11 cases is Altera House, Unit 3, Prospect Park, Prospect Road, Arnhall Business Park, Westhill, AB32 6FJ, United Kingdom.

- **Notice of Chapter 11 Bankruptcy Case** (attached hereto as **Exhibit F**)

Furthermore, on September 12, 2022, at my direction and under my supervision, employees of Stretto caused 35 copies of the following documents to be served via overnight mail on Mediant Communications Inc. at Attn: Stephany Hernandez, 100 Demarest Drive, Wayne, NJ 07470, Job # 1942091:

- **Notice of Disclosure Statement Hearing** (attached hereto as **Exhibit B**)

- **Notice of Chapter 11 Bankruptcy Case** (attached hereto as **Exhibit F**)

Furthermore, on September 12, 2022, at my direction and under my supervision, employees of Stretto caused 10 sets of the following documents to be served via overnight mail on the service list attached hereto as **Exhibit G**:

- **Notice of Disclosure Statement Hearing** (attached hereto as **Exhibit B**)

- **Notice of Chapter 11 Bankruptcy Case** (attached hereto as **Exhibit F**)

Furthermore, on September 12, 2022, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit C**, and via electronic mail on the service list attached hereto as **Exhibit D**:

- **Notice of Chapter 11 Bankruptcy Case** (attached hereto as **Exhibit F**)

Dated: September 13, 2022

_/s/ James Nguyen-Phan_
James Nguyen-Phan
STRETTO
410 Exchange, Suite 100
Irvine, CA 92602
Telephone: 855-300-3407
Email: AlteraInquiries@stretto.com

# **Exhibit A**



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| (ARQUIVAR) - VRO GERENCIAMENTO DE DOCUMENTOS LTDA | | RUA POÇOS DE CALDAS, 481 | | DUQUE DE CAXIAS | RJ | 25050-470 | BRAZIL |
| (KASABELA) PAULA MEDEIROS DA CONCEICAO | | RUA OURO FINO QUADRA, 0 JARDIM CATARINA | | SAO GONCALO | RJ | 24.716-581 | BRAZIL |
| (OTICAS CAROL) SAULO CHAVES DE FARIAS - ME | | AV MINISTRO GERALDO BARRETO SOBRAL - 213 | | ARACAJU | SE | 49.026-010 | BRAZIL |
| 1 OFFSHORE AS | | KOKSTADFLATEN 5 | | BERGEN | | 5863 | NORWAY |
| 24 OFICIO NOTAS | | AV NILO PEÇANHA 11/ 5 ANDAR | | RIO DE JANEIRO | RJ | 20031-000 | BRAZIL |
| 2HTI SERVICOS E INFORMATICA LTDA | | RUA BORGES DE FIGUEIREDO, 303 | SALA 322, MOOCA | EDIFICIO ATRIO GIORNO | SP | 03110-010 | BRAZIL |
| 360 AEVENT MANAGEMENT CORP | | 2F UNIT B2 EASTWOOD CITYWALK | 1800 GARDEN ROAD, BAGUMBAYAN | QUEZON CITY | METRO MANILA | | PHILIPPINES |
| 3R PETROLEUM OFFSHORE S.A. | | PRAIA DE BOTAFOGO 186, SALAS 1301, 1401 E 1501 | | BOTAFOGO, RIO DE JANEIRO | RJ | 22250-145 | BRAZIL |
| 3R PETROLEUM OFFSHORE S.A. | | PRAIA DE BOTAFOGO 186, SALAS 1301, 1401 E 1501 | | BOTAFOGO | RJ | 22250-145 | BRAZIL |
| 3R PETROLEUM ÓLEO E GÁS S.A. | | PRAIA DE BOTAFOGO 186, SALAS 1301, 1401 E 1501 | | BOTAFOGO, RIO DE JANEIRO | RJ | 22250-145 | BRAZIL |
| 3R PETROLEUM ÓLEO E GÁS S.A. | | PRAIA DE BOTAFOGO 186, SALAS 1301, 1401 E 1501 | | BOTAFOGO | RJ | 22250-145 | BRAZIL |
| 3T TRENINGSSENTER | | CAGEBALL ROSTEN VESTRE ROSTEN 84 | | TILLER | | | NORWAY |
| 3T-PRODUKTER AS | | VESTRE ROSTEN 80 | | TILLER | | 7075 | NORWAY |
| 4COM | | 24 CHRISTCHURCH ROAD | BOSCOMBE | BOURNEMOUTH | | BH1 3NE | UNITED KINGDOM |
| 4SERVICE EIR RENHOLD AS | | BRYNSALLEN 4 PB 6489 ETTERSTAD | | OSLO | | 0606 | NORWAY |
| 4SERVICE OFFSHORE AS | | POSTBOKS 6489 ETTERSTAD | | OSLO | | 0606 | NORWAY |
| 4SERVICE OFFSHORE AS | | SANDVIKSVEIEN 26 | | HØVIK | | 1363 | NORWAY |
| 4SUBSEA AS-5637182094 | | SMEDSVINGEN 4 | | HVALSTAD | | 1395 | NORWAY |
| 99 TECNOLOGIA LTDA | | AV DOS BANDEIRANTES 460. | | SAO PAULO | SP | 04553-900 | BRAZIL |
| A A NOTE E ANOTE SINALIZAÇÃO LTDA ME | | RUA MIGUEL ANGELO, 754-A CACHAMBI | | RIO DE JANEIRO | RJ | 20.785-225 | BRAZIL |
| A&M DEFENCE AND MARINE SERVICE LTD | | 3 OLD BARN FARM ROAD, WOOLSBRIDGE INDUSTRIAL ESTATE | | WINDBORNE | | BH21 6SP | UNITED KINGDOM |
| A&P FALMOUTH | | THE DOCKS FALMOUTH | | FALMOUTH | | TR114NR | UNITED KINGDOM |
| A. DE JONG TH | | BUITENDIJKS 63 | | PAPENDRECHT | | 3356LX | NETHERLANDS |
| A. NOBEL EN ZN. FILTRATION & SEPARATION B.V. | | UILENKADE 100 | | ZWIJNDRECHT | | 3336 LP | NETHERLANDS |
| A.C VALVES & CONTROLS LTD-5637223112 | | UNIT 6 INTERLINK WAY SOUTH BARDON HILL COALVILLE | | LEICESTERSHIRE | | LE67 1PH | UNITED KINGDOM |
| A.C. DE JONG EN ZN. B.V. | | KON. WILHELMINAHAVEN N.Z. 10 | | VLAARDINGEN | | 3134 KE | NETHERLANDS |
| A.F.SERVICOS LTDA | | RUA 06, QUADRA 15, LOTE 07 DISTRITO INDUSTRIAL | | NOSSA SENHORA DO SOCORRO | SE | 49160-000 | BRAZIL |
| A.IDSØE PROFF AS | | VERKSGATA 3/5 | | STAVANGER | | 4013 | NORWAY |
| A.L. CLEANING SOLUTIONS | | STRONEMORE | | STRATHCARRON | | IV54 8 | UNITED KINGDOM |
| A.M.P. COSMETICOS E VARIEDADES EIRELI | | BARÃO DE MARUIM, 501, LJ 01 GALERIA LAMARKS | SÃO JOSÉ | ARACAJU | SERGIPE | 49015-040 | BRAZIL |
| A.PANTIKOGLOU-V.KABOSIS S.A. | | 6 PROTOMAGIAS 57009 | | KALOCHORI | | | GREECE |
| A.Z. HOLLINK BENELUX B.V. | | TWEELINGENLAAN 63 APELDOORN, 7324 BK | | APELDOORN | | 7324 | NETHERLANDS |
| A/S NORSKE SHELL | | TANANGER 1 | | 4056 TANANGER | | | NORWAY |
| A/S NORSKE SHELL | | TANKVEGEN 1 | | TANANGER | | 4056 | NORWAY |
| A1 BUSINESS MIGRATION PTY LTD | | KALGOORLIE | | WESTERN AUSTRALIA | | 6390 | AUSTRALIA |
| AA LEASE | | LAAN DER VERENIGDE NATIES 57 | | DORDRECHT | | 3316 AK | NETHERLANDS |
| AAK SAFETY AS | | ØRAN VEST | | ÅNDALSNES | | 6300 | NORWAY |
| AANDERAA DATA INSTRUMENTS AS | | SANDDALSRINGEN 5B P.O. BOX 103, MIDTUN 5843 BERGEN NORWAY | | | | 5843 | NORWAY |
| AARUS MARÍTIMA. S.A. | | POMPEU FABRA 3 | | TARRAGONA | | 43004 | SPAIN |
| AB DONSO FISKREDSKAP & SKEPPSFURNERING | | KISKEBACKS HAMM, S-0426 VASTRA FROLUNDA | | GOTHENBURG | | 426 58 | SWEDEN |
| ABB A/S | | METERBUEN 33 | | SKOVLUNDE | | DK 2740 | DENMARK |
| ABB AB | | ANGSGARDSGATAN 6 | | VASTERAS | | 721 30 | SWEDEN |
| ABB AB CONTROL TECHNOLOGIES CGM | | BOX 515 | | BORÅS | | 50113 | SWEDEN |
| ABB AS | | OLE DEVIKS VEI 10 | | OSLO | | 0666 | NORWAY |
| ABB AS AUTOMATION TECH. DIV. | | TURBOCHARGER DEPT. P.B. 6794 RODELØKKA | | OSLO | | 0503 | NORWAY |
| ABB AS DIVISJON AUTOMASJON | | BERGERVEIEN 12 POSTBOKS 90 | | BILLINGSTAD | | 1396 | NORWAY |
| ABB AUSTRALIA PTY LTD | | 1 BAPAUME RD | | MOOREBANK | NSW | 2170 | AUSTRALIA |
| ABB AUTOMACAO LTDA | | ROD SENADOR JOSE ERMIRIO DE MORAES, KM 11, PREDIO 2 | | SOROCABA | SP | 18.087-125 | BRAZIL |
| ABB INC. | | 800 HYMUS BLVD | | SAINT-LAURENT | QC | H4S 0B5 | CANADA |
| ABB INC. (LUNENBURG, NS) | | TURBOCHARGER DIVISION SUITE 600 - 69 FALKLAND STREET | | LUNENBURG | | B0J 2C0 | CANADA |
| ABB INDUSTRI AS (TURBOCHARGER)-OSLO. | | P.O. BOX 6540 RODELØKKA | | OSLO | | 0501 | NORWAY |
| ABB INDUSTRI AS MOTOR | | HASLEVEIEN 16 | | OSLO | | 0501 | NORWAY |
| ABB INDUSTRI AS SERVICE. | | DIVISJON PROSESSINDUSTRI POSTBOKS 6359 ETTERSTAD | | OSLO | | 0603 | NORWAY |
| ABB LIMITED | | HARENESS ROAD ALTENS INDUSTRIAL ESTATE | | ABERDEEN | | AB12 3LE | UNITED KINGDOM |
| ABB MARINE SERVICE | | BERGERVEIEN 12 | | BILLINGSTAD | | N-1396 | NORWAY |
| ABB PTE LTD | | 2 AYER RAJAH CRESCENT | | SINGAPORE | | 139935 | SINGAPORE |
| ABB TURBOCHARGER BV | | P.O. BOX 547 | | ROTTERDAM | | 3000 AM | NETHERLANDS |
| ABBOTT RAPID DIAGNOSTICS AS | | LURAMYRVEIEN 11 | | SANDNES | | 4313 | NORWAY |
| ABBOTT RISK CONSULTING LTD. | | LEVEL 18 CENTRAL PARK, 152-158 ST GEORGES TERRACE | | PERTH | WA | 6000 | AUSTRALIA |
| ABBOTT TOXICOLOGY LTD | | HARBOUR QUAY 100 PRESTONS ROAD | | LONDON | | E149PH | UNITED KINGDOM |
| ABC MASKIN AS | | RØDMYRLIA 38 | | LUNDE | | 3740 | NORWAY |
| ABENSON VENTURES INC | | WALTERMART BUILDING 8001 A. EPIFANIO DELOS SANTOS AVENUE (EDSA) | ETERANS VILLAGE QUEZON | MANILA | | 1105 | PHILIPPINES |
| ABERDEEN CITY COUNCIL | | BUSINESS RATES TEAM,3RD FLOOR, BALGOWNIE ONE, CONFERENCE WAY | | ABERDEEN | | AB10 1AB | UNITED KINGDOM |
| ABERDEEN CITY COUNCIL | | MARISCHAL COLLEGE, GROUND FLOOR | BROAD STREET | ABERDEEN | | AB10 1AB | UNITED KINGDOM |
| ABERDEEN FIRST AID SCHOOL | | NORTON CENTREPOYNERNOOK ROAD | | ABERDEEN | | AB11 5RW | UNITED KINGDOM |
| ABERDEEN MARINE CONSULTANT LTD. | | NETHER MAINS | | WESTHILL | SCOTLAND | AB32 6LL | UNITED KINGDOM |
| ABERDEEN MARINE SURVEYORS | | 59 PALMERSTON RD | | ABERDEEN | | AB11 5QJ | UNITED KINGDOM |
| ABERDEEN PRESSURE WASHER CENTRE | | 22 - 26 DUFF STREET TURRIFF | | ABERDEENSHIRE | | AB53 4AX | UNITED KINGDOM |
| ABERDEEN RADIATION PROTECTION SERVICES L | | SUITE 1, 1ST FLOOR OFFICESWESTHILL SHOPPING CENTRE, OLD SKENE ROAD | | WESTHILL | | AB32 6RL | UNITED KINGDOM |
| ABERDEENSHIRE COUNCIL | | GRAMPIAN HOUSE88 COMMERCE STREET | | FRASERBURGH | | AB43 9LP | UNITED KINGDOM |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 1 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ABERKO EQUIPAMENTOS INDUSTRIAIS | | AV PATRÍCIA LÚCIA DE SOUZA, 370 | JARDIM OLIVEIRAS | TABOAO DA SERRA | SP | 06765-317 | BRAZIL |
| ABL ENERGY AND MARINE CONSULTANTS PTE LT | | 1ST FLOOR, NORTHERN & SHELL BUILDING | 10 LOWER THAMES STREET | LONDON | | EC3R 6EN | UNITED KINGDOM |
| ABLE INSTRUMENTS & CONTROLS LIMITED | | CUTBUSH PARK, DANEHILLLOWER EARLEY | | READING | | RG6 4UT | UNITED KINGDOM |
| ABN AMRO BANK N.V. | C/O MARKETS DOCUMENTATION UNIT | PAC CODE HQ 7000 | GUSTAV MAHLERLAAN 10 | AMSTERDAM | | 1082 PP | NETHERLANDS |
| ABN AMRO BANK N.V. | C/O NORTON ROSE FULBRIGHT US LLP; ATTN DAVID ROSENZWEIG | 1301 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6022 | |
| ABN AMRO BANK NV | [NOTICE NAME ON FILE] | GUSTAV MAHLERLAAN 10 | | AMSTERDAM | | 1082 PP | NETHERLANDS |
| ABN AMRO CAPITAL USA LLC | PASSCHIER VEEFKIND | 100 PARK AVENUE | | NEW YORK | NY | 10017 | |
| ABN AMRO CAPITAL USA LLC | PASSCHIER VEEFKIND (VICE PRESIDENT), FRANCIS BIRKELAND (HEAD OF SHIPPING & OFFSHORE NORTH AMERICA) | 100 PARK AVENUE | | NEW YORK | NY | 10017 | |
| ABOA MARE AB | | JUHANA HERTTUAN PUISTOKATU | | TURKU | | 20100 | FINLAND |
| ABRAN | | RUA LAURO MULLER 116 BOTAFOGO | | RIO DE JANEIRO | RJ | 22290-160 | BRAZIL |
| ABSG CONSULTING INC. | | P. O. BOX 915094 | | DALLAS | TX | 75391 | |
| ABSOLUTA | | LOT 560 PART N02CLASS 115GP48 | | BORDJ BOU ARRERIDJ, WILAYA DE BORDJ BOU ARRERIDJ | | | ALGERIA |
| ABU ADEL ENGINEERING & MECHNICAL SERVICES EST. | | GATE NO. 35, STREET NO. 15 SALWA INDUSTRIAL AREA, PO BOX 40541 | | DOHA | | 000000 | QATAR |
| AC | | STRANDVEIEN 20 1366 LYSAKER NORWAY | | LYSAKER | | 1366 | NORWAY |
| ACAPO AS | | P.O. BOX 1880 NORDNES | | BERGEN | | 5817 | NORWAY |
| ACCORD ENERGY SOLUTIONS LIMITED | | 58 CARDEN PLACE | | ABERDEEN | | AB10 1UP | UNITED KINGDOM |
| ACE FORWARDING LIMITED | | UNIT 1 HOWE MOSS DRIVE KIRKHILL IND. ESTATE | | DYCE | | AB21 0GL | UNITED KINGDOM |
| ACE-RMS MARINE SERVICE CO, LTD (USD) | | RM 418 BUSAN PORT INTERNATIONAL SHIP SUPPLY CENTER 85NAMHANGSO-RO, YEONGDO-GU | | BUSAN | | 606-760 | KOREA |
| ACHILLES INFORMATION LIMITED | | 7 BURNBANK BUSINESS CENTRESOUTHERHEAD ROAD | | ABERDEEN | | AB12 3LF | UNITED KINGDOM |
| ACKLANDS-GRAINGER INC | | AGI MOUNT PEARL BRANCH 13 COREY KING DRIVE | | MOUNT PEARL | | A1N 0A5 | CANADA |
| ACMA LABS SOLUCOES LABORATORIAIS LTDA ME | | RUA PADRE MANSO, 32 A MADUREIRA | | RIO DE JANEIRO | RJ | 21.310-260 | BRAZIL |
| ACOBS GLOBAL TRADING CORPORATION | | 18 POLARIS ST. TANDANG SORA | | QUEZON CITY | | 1116 | PHILIPPINES |
| ACOPLAST BRASIL LTDA | | AV. CEL. BENJAMIN GUIMARAES 1861 | | CONTAGEM | MG | 32230-000 | BRAZIL |
| ACTIVE SERVICE AS | | SJØKRIGSSKOLEVEIEN 15 P.O. BOX 17 5848 BERGEN | | LAKSEVAAG | | 5165 | NORWAY |
| ADALBERTO PINTO BANDEIRA 05795060887 | | [ADDRESS ON FILE] | | | | | |
| ADALBERTO PINTO BANDEIRA 05795060887 | | AV. MARIA PASTORA, 335 | FAROLÂNDIA | ARACAJU | SE | 49030-210 | BRAZIL |
| ADAMALLYS L.L.C. | | PO BOX 4684 | | DUBAI | | | UNITED ARAB EMIRATES |
| ADDAX ENERGY SA | | 12 RUE MICHEL-SERVET PO BOX 404 | | GENEVA | | 1211 | CHINA |
| ADDSECURE | | POSTBOKS 6715, ETTERSTAD | | OSLO | | 0609 | NORWAY |
| ADECCO | | POSTBOKS 2013, VIKA | | OSLO | | 0125 | NORWAY |
| ADECCO NORGE AS | | POSTBOKS 2013, VIKA | | OSLO | | 0125 | NORWAY |
| ADEPTOR AS | | CARL KONOWS GATE 34 | | LAKSEVÅG | | 5162 | NORWAY |
| ADMINCONTROL AS | | LILLE GRENSEN 7 | | OSLO | | 0159 | NORWAY |
| ADMINISTRATIVE FEES | | EDIFÍCIO LINNEO DE PAULA MACHADO, AV. ALMIRANTE BARROSO NO. 52, 22O ANDAR, CENTRO | | RIO DE JANEIRO | RJ | 20031-918 | BRAZIL |
| ADOLF THIES GMBH & CO KG | | HAUPTSTRASSE 76 | | GOETTINGEN | | 370893 | GERMANY |
| ADRESSEAVISEN AS | | TBD | | TRONDHEIM | | 7003 | NORWAY |
| ADS VAN STIGT | | POSTBUS 607 | | GORINCHEM | | 4200AP | NETHERLANDS |
| ADVANCED CONTROL AS | | FABRIKKVEIEN 9 | | FORUS | | 4033 | NORWAY |
| ADVANCED INDUSTRIAL SOLUTIONS LTD | | UNITS 3 & 4 JUPITER COURT, ORION BUSINESS PARK TYNE TUNNEL TRADING ESTATE, TYNE & WEAR | | NORTH SHIELDS | | NE29 7SE | UNITED KINGDOM |
| ADVANCED TRAVEL PARTNERS UK LTD | | SAPPHIRE HOUSE MOBBS WAY LOWESTOFT | | LONDON | | NR32 3BE | UNITED KINGDOM |
| ADVANIA NORGE AS | | POSTBOKS 6534 ETTERSTAD | | OSLO | | 0606 | NORWAY |
| ADVANTAGE TEKNOLOGIA LTDA ME | | RUA 69, 74, CASA | | ROSA ELZE | SE | 49100-000 | BRAZIL |
| ADVENTUS IT SERVICES (PHILIPPINES), INC. | | UNIT 405 4F RUFINO CENTER BUILDING 6784 AYALA AVENUE SAN LORENZO | | MAKATI | | 1223 | PHILIPPINES |
| ADVIESBUREAU HANSSEN | | MOLENSTRAAT 52 | | FIJNAART | | 4793 EH | NETHERLANDS |
| ADVIESBUREAU HANSSEN | | MOLENSTRAAT 52 | | FIJNAART | | 4793EH | NETHERLANDS |
| ADVOKATFIRMAET BAHR AS | | TJUVHOLMEN ALLE 16, POSTBOKS 1524 VIKA | | OSLO | | 0117 | NORWAY |
| ADVOKATFIRMAET SCHJODT AS | | RUSELOKKVEIEN 14-16 POSTBOKS 2444 SOILI | | OSLO | | 0201 | NORWAY |
| ADVOKATFIRMAET SCHJODT AS | | RUSELOKKVEIEN 14-16, POSTBOKS 2444 SOILI | | OSLO | | 0201 | NORWAY |
| ADVOKATFIRMAET SCHJØDT AS | | RUSELOKKVEIEN 14-16 POSTBOKS 2444 SOILI | | OSLO | | 0201 | NORWAY |
| ADVOKATFIRMAET SELMER AS | | BOX 1324 VIKA | | OSLO | | 0112 | NORWAY |
| ADVOKATFIRMAET SELMER AS | | POSTBOKS 16 | | STAVANGER | | 4068 | NORWAY |
| ADVOKATFIRMAET STEENSTRUP STORDRANGE DA | [NOTICE NAME ON FILE] | POSTBOKS 1829 VIKA | | OSLO | | 0123 | NORWAY |
| AEG POWER SOLUTIONS B.V. | | WEERENWEG 25 POSTBUS 82 | | ZWANENBURG | | 1160 AB | NETHERLANDS |
| AEGIR-MARINE B.V. | | MOLENVLIET 34 | | WIJK BIJ DUURSTEDE | | 3961 MV | NETHERLANDS |
| AEL SPECIALIST ELECTRICAL DISTRIBUTORS | | UNIT A HYDROPARK TERN PLACE | | ABERDEEN | | AB12 3LE | UNITED KINGDOM |
| AERON AS | | NULANDSVIKA 8 | | FLEKKEFJORD | | N-4400 | NORWAY |
| AEROPLANO SOLUÇÕES VISUAIS LTDA. | | AVENIDA ANGELICA 2503 CONJ 54 | CONSOLACAO | SAO PAULO | SP | 01227-200 | BRAZIL |
| AEROSSURANCE LIMITED | | 3 ARYHILLOCK MANOR, INVERURIE | | ABERDEENSHIRE | | AB51 0JS | UNITED KINGDOM |
| AEROTAXI - COOP DE TAXIS DE TAXI QUE OPERAM AIRJ | | ESTRADA DO GALEAO, 35 - CACUIA | | RIO DE JANEIRO | RJ | 21931-243 | BRAZIL |
| AES CLEAN DO BRASIL LTDA | | NITEROI | | RIO DE JANEIRO | | | BRAZIL |
| AESSEAL PLC | | MILL CLOSE, TEMPLEBOROUGH | | ROTHERHAM | | S60 1BZ | UNITED KINGDOM |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 2 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AFF | | HELLEVEIEN 30 | | BERGEN | | 5045 | NORWAY |
| AFFINITY OFFSHORE OSLO | | INKOGNITOGATA 35 | | OSLO | | 0526 | NORWAY |
| AFLEX SHIPS EQUIPMENT PTE LTD | | 35 TANNERY ROAD | | SINGAPORE | | 347740 | SINGAPORE |
| AFRITRAMP PORT GENTIL | | B P 522 PORT GENTIL | | POINTE-NOIRE | | | CONGO |
| AFS TECHNOLOGIES LTD | | HOWE MOSS DRIVE KIRKHILL INDUSTRIAL ESTATE DYCE | | ABERDEEN | | AB12 2LY | UNITED KINGDOM |
| AGDER DYKK AS | | BEDRIFTSVEIEN 20 | | ARENDAL | | 4841 | NORWAY |
| AGENTSCHAP TELECOM | | EMMANSINGEL 1 | | GRONINGEN | | 9726AH | NETHERLANDS |
| AHLSELL | | POSTBOKS 184 FORUS | | STAVANGER | | 4065 | NORWAY |
| AHLSELL NORGE AS | | GAMLE FORUSVEI 51 | | STAVANGER | | 4065 | NORWAY |
| AIDIAN OY V/AIDIAN NORWAY AS | | FREDRIK SELMERS VEI 6, 0663 OSLO, NORWA | | OSLO | | 0663 | NORWAY |
| AIG EUROPE S.A | | 35D AVENUE J.F. KENNEDY | | | | L-1855 | LUXEMBOURG |
| AIM GROUP AS | | NESVEIEN 13 | | KYRKSCTERRRA | | 7200 | NORWAY |
| AIR LIQUIDE NORWAY AS | | POSTBOKS 243 | | MJØNDALEN | | 3051 | NORWAY |
| AIR LIQUIDE OFFSHORE AS | | PO BOX 49 | | ÅGOTNES | | 5346 | NORWAY |
| AIR PRODUCTS AS | | P.O. BOX 4103 KONGSGAARD | | KRISTIANSAND | | 4689 | NORWAY |
| AIR PRODUCTS BRASIL LTDA | | RUA R-5, 94 NOVO CAVALEIROS | | MACAE | RJ | 27933-379 | BRAZIL |
| AIR PRODUCTS BRASIL LTDA. (FILIAL MOGI) | | AV. FRANCISCO MATARAZZO, 1400 | 11 ANDAR, COND. EDIFYCIO MILANO | SAO PAULO | | 05001-903 | BRAZIL |
| AIR PRODUCTS BRASIL LTDA-5637232854 | | ROD WASHINGTON LUIZ 19872 SANTA CRUZ DA SERRA | | DUQUE DE CAXIAS | RJ | 25.055-009 | BRAZIL |
| AIR PRODUCTS PLC | | ENTERPRISE DRIVEWESTHILL INDUSTRIAL ESTATE | | ABERDEEN | | AB32 6TQ | UNITED KINGDOM |
| AIRCON SCOTLAND LTD | | CRAIGSHAW COMMERCIAL PARK CRAIGSHAWDRIVE | | ABERDEEN | | AB12 3AL | UNITED KINGDOM |
| AIRLIFT AS | [NOTICE NAME ON FILE] | FORDE LUFTHAVN | | BYGSTAD | | 6977 | NORWAY |
| AIRSAFE TRANSPORT TRAINING | | PO BOX 341 | | INGLEWOOD | WA | 6052 | AUSTRALIA |
| AJ PRODUKTER AS | | MYRVANGVEIEN 14 | | KLØFTA | | 2040 | NORWAY |
| AKD | | ORLYPLEIN 10 | | AMSTERDAM | | 1043 DP | NETHERLANDS |
| AKER SOLUTIONS AS | | OKSENØYVEIEN 8 | | LYSAKER | | 1366 | NORWAY |
| AKER SOLUTIONS AS | | OKSENØYVEIEN 8 | | LYSAKER | | 1366 | NORWAY |
| AKER SOLUTIONS AS | [NOTICE NAME ON FILE] | OKSENØYVEIEN 8 | | LYSAKER | | 1366 | NORWAY |
| AKTIMED NORGE AS | | SLUPPENVEIEN 25 | | TRONDHEIM | | 7037 | NORWAY |
| AKTIV BEREDSKAP AS | | SAUDAGATEN 2 | | STAVANGER | | 4012 | NORWAY |
| ALANDICA SHIPPING ACADEMY | | NEPTUNIGATAN 6 | PB 75 | MARIEHAMN, ÅLAND | | AX-22101 | FINLAND |
| ALATAS MIDDLE EAST SHIP ENG. SERVICES DMCEST | | HDS TOWER, OFFICE 2602, CLUSTER F JUMEIRAH LAKE TOWERS (JLT) PO BOX 263007 DUBAI, UAE | | DUBAI | | 000- | UNITED ARAB EMIRATES |
| ALATAS UK LTD | | UNIT B OLYMPIC PARK LOW MOOR BRADFORD | | BRADFORD | | BD12 0LP | UNITED KINGDOM |
| ALBANY ENGINEERING CO LTD | | CHURCH ROAD, LYDNEY | | GLOUCESTERSHIRE | | GL15 5EQ | UNITED KINGDOM |
| ALBATROS SHIPPING SL | | AVDA.AGUAMARINA, ALM.Nº1 | | GORDON'S BAY | | 11203 | SPAIN |
| ALBATROSS PROVISIONING T/A LINK SHIP CHANDLERS | | 4 LINK ROAD, MANSFIELD INDUSTRIAL | | CAPE TOWN | | 8001 | SOUTH AFRICA |
| ALBERT'S BROODJES CORNER | | SLAAK 72 | | ROTTERDAM | | 3161 CZ | NETHERLANDS |
| ALCONZA BERANGO S.L. | | ARENE BIDEA | | BERANGO | | 48640 | SPAIN |
| ALCUMUS SYPOL LIMITED | | CANNON PLACE 78 CANNON STREET | | LONDON | | EC4N 7AE | UNITED KINGDOM |
| ALEKTUM GROUP | | POST BOKS 2370 | | TRNSBERG | | 3103 | NORWAY |
| ALERE TOXICOLOGY PLC. | | 21 BLACKLANDS WAY | ABINGDON BUSINESS PARK | ABINGDON | | OX14 1DY | UNITED KINGDOM |
| ALEXANDERS USS OPERATING ACCOUNT | | BEVEDERE BUILDING GROUND FLR 69 PITTS BAY ROAD | | PEMBROKE | | HM 08 | BERMUDA |
| ALF I LARSEN AS | | FABRIKKVEIEN 10 | | STAVANGER | | 4065 | NORWAY |
| ALF LEA & CO. BRANNVERN ANS | | TOLLBUGATA 3 | | HAUGESUND | | 5501 | NORWAY |
| ALFA LAVAL AALBORG | | P.O. BOX 844 | | AALBORG | | 9100 | DENMARK |
| ALFA LAVAL AALBORG BV | | OHMWEG 8 P.O. BOX 145 | | SPIJKENISSE | | 3200AE | NETHERLANDS |
| ALFA LAVAL BENELUX B.V. | | BAARSCHOT 2 | | BREDA | | 4817 ZZ | NETHERLANDS |
| ALFA LAVAL LTD (GBP) | | 7 DOMAN ROAD | | CAMBERLEY, SURREY | | GU15 3DN | UNITED KINGDOM |
| ALFA LAVAL LTDA | | AV MUTINGA 4835 EDIFICIO A VILA JAGUARA | | SAO PAULO | SP | 05110-903 | BRAZIL |
| ALFA LAVAL LTDA. | | AV. MUTINGA, 4.935 EDIFÍCIO A | | SÃO PAULO SP | | 05110-903 | BRAZIL |
| ALFA LAVAL NIJMEGEN BV | | KERKENBOS 1016, P.O. BOX 6664 | | NIJMEGAN | | 6503 GD | NETHERLANDS |
| ALFA LAVAL NORDIC AS | | POSTBOKS 96 | | SANDVIKA | | 1300 | NORWAY |
| ALFA LAVAL NORDIC AS-5637151034 | | BILLINGSTADSLETTA 13 POSTBOKS 96 | | SANDVIKA | | 1300 | NORWAY |
| ALFA LAVAL SINGAPORE PTE LTD | | 11 JOO KOON CIRCLE | | JURONG | | 629043 | SINGAPORE |
| ALFA LAVAL TUMBA AB | | HANS STAHLES VÅG 7 | | TUMBA | | 14780 | SWEDEN |
| ALFAGOMMA DO BRASIL LTDA – FILIAL SERRA | | AV. LOURIVAL NUNES, 922 - GALPÃO 1 - JARDIM LIMOEIRO | | SERRA - ES | | 29164-050 | BRAZIL |
| ALFA-LAVAL AUST PTY LTD-HUNTINGWOOD | | 14 HEALEY CIRCUIT | | HUNTINGWOOD | NSW | 2148 | AUSTRALIA |
| ALFRED CHEYNE ENGINEERING LTD T/A ACE WINCHES | | CHEYNE HOUSE TOWIE BARCLAYWORKS TURRIFF | | ABERDEENSHIRE | | AB53 8EN | UNITED KINGDOM |
| ALFSEN & GUNDERSON AS | | SANDSTUVEIEN 1 | | OSLO | | 0661 | NORWAY |
| ALGAR TELECOM S/A | | AV RIO BRANCO 01 SAL 1503 PARTE CENTRO | | RIO DE JANEIRO | RJ | 20.090-907 | BRAZIL |
| ALIANÇA COMÉRCIO IMPORTAÇÃO E EXPORTAÇÃO LTDA | | AV. DESEMBARGADOR MARIO DA SILVA NUNES, 568 LOTE 026 - JARDIM LIMOEIRO | | SERRA | ES | 29164-044 | BRAZIL |
| ALIANÇA DE MACAE COMÉRCIO E REPRESENTACOES LTDA | | RUA DOS JURITIS, 34 - RIVIERA FLUMINENSE | | MACAE | RJ | 27937-290 | BRAZIL |
| ALIMAK GROUP NORWAY AS | | GODVIKSVINGENE 128 | BERGEN | GODVIK | | 5179 | NORWAY |
| ALLAN, BLACK AND MCCASKIE SSC | | 151 HIGH STREET | | ELGIN | | IV30 1DX | UNITED KINGDOM |
| ALLDOC - EQUIPAMENTOS DE INFORMÁTICA LTDA | | AV. HERMES FONTES, 414, B. SUISSA | | ARACAJU | SE | 49052-000 | BRAZIL |
| ALLEGRO AS | | POSTBOKS 14, SENTRUMC.SUNDTSGATE 1 | | BERGEN | | 5803 | NORWAY |
| ALLEGRO BEVERAGE CORPORATION | | 3803 DAYAP CORNER CUENCA & BERMEO ST. PALANAN VILLAGE | | MAKATI CITY | | 1235 | PHILIPPINES |
| ALLENTE | | SNARØYVEIEN 30 | | FORNEBU | | 1331 | NORWAY |
| ALLIANZ GLOBAL CORPORATE & SPECIALITY | | 60 GRACECHURCH STREET | | LONDON | | EC3V 0HR | UNITED KINGDOM |
| ALLIANZ SEGUROS S/A | | RUA LUIZ COELHO, 26 - CONSOLAÇÃO | | SAO PAULO | SP | 01309-900 | BRAZIL |
| ALLKOPI AS | | C/O SG FINANS POSTBOKS 105 | | LYSAKER | | 1325 | NORWAY |
| ALLKOPI SANDNES AS | | JAKOB ASKELANDSVEI 4 | | SANDNES | | 4314 | NORWAY |
| ALLTEC | | 64 CATALYST DRIVE | | CANTON | NC | 28716 | |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 3 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ALLTEC SERVICES AS | | BORGGATA 5 | | STORD | | 5417 | NORWAY |
| ALLUM ENGINEERING AS | | HINDERVEIEN 5 | | SANDEFJORD | | 3223 | NORWAY |
| ALLWEILER A/S. | | BOKS 164 VAKAS VEI 4, NYE | | HVALSTAD | | 1395 | NORWAY |
| ALLWEILER GMBH | | ALLWEILERSTRASE 1 | | RADOLFZELL | | 78315 | GERMANY |
| ALM SHIP EQUIPMENTS | | NO.301-E KAWERI COMPLEX, NAVAPARA | | BHAVNAGAR | | 364001 | INDIA |
| ALOUETTE SALES | | GABY LANE,PALMA | | QUATRE-BORNES | | | MAURITIUS |
| ALPA AS | | OSCAR HANSENS VEG 7 | | MOLDE | | 6415 | NORWAY |
| ALPHA SEALING PTE. LTD. | | 93 SECOND LOK YANG ROAD | | SINGAPORE | | 628168 | SINGAPORE |
| ALPHA SUPPLIERS & SERV | | GUARDO MOR LOBO VIANA 1000A CENTRO | | SAO SEBASTIAO | | 11600-000 | BRAZIL |
| ALPHABET NEDERLAND B.V. | | TAKKEBIJSTERS 59 | | BREDA | | 4817 BL | NETHERLANDS |
| ALPHATRON MARINE B.V. | | K.P. VAN DER MANDELELAAN 40 P.O. BOX 21003 3001 AA | | HUELVA | | 21003 | SPAIN |
| ALPHATRON MARINE SYSTEMS PTE LTD | | 59S | TUAS SOUTH AVE 1 | SINGAPORE | | 637418 | SINGAPORE |
| ALTER DOMUS | | 15 BOULEVARD F.W. RAIFFEISEN | | LUXEMBOURG | | 2411 | LUXEMBOURG |
| ALTITUDE MARITIME TRAINING AND ASSESSMENT CENTER INC | | GROUND FLOOR, GLC BUILDING | T.M. KALAW ST. COR. MABINI ST. | ERMITA | | 1000 | PHILIPPINES |
| ALTOMAR EQUIPAMENTOS LTDA | | RUA SANTA CLARA, 33 - COBERTURA 3 COPACABANA | | RIO DE JANEIRO | RJ | 22.041-011 | BRAZIL |
| ALTOMAR EQUIPMENT, LLC | | 720 RUSK STREET SUITE 419 | | SUNDERLAND | | TX 77002 | UNITED KINGDOM |
| AM EMPLOYMENT LAW LTD | | VICTORIA HOUSE, 10 VICTORIA CRESCENT | | ELGIN | SCOTLAND | IV30 1RQ | UNITED KINGDOM |
| AMARINTH LTD. | | BENTWATERS PARKS RENDLESHAM, WOODRI | | SUFFOLK | | IP12 2TW | UNITED KINGDOM |
| AMAZON SERVICOS DE VAREJO DO BRASIL LTDA. | | PRESIDENTE JUSCELINO KUBITSCHEK 2041 | ANDAR 18, 20,21,22 E 23, LADO A TORRE E | VILA NOVA CONCEICA | SP | | BRAZIL |
| AMBIO INGENIØRTJENESTER AS | | GODESETDALEN 10 | | STAVANGER | | 4034 | NORWAY |
| AMBREY SERVICES JLT | | SUITE 1305, JUMAIRAH BUSINESS CENTRE 5 JUMAIRAH LAKE TOWERS | | DUBAI | | | UNITED ARAB EMIRATES |
| AMBTMAN MARINE B.V. | | FIVELPOORT 1 | | APPINGEDAM | | 9902 SR | NETHERLANDS |
| AMC SEARCH LTD | | LOCKED BAG 1400 | | LAUNCESTON | TAS | 7250 | AUSTRALIA |
| AMENTO AS | | NYE MONODDVEIEN 7, 4580 LYNGDAL | | LYNGDAL | | 4580 | NORWAY |
| AMERICAN BUREAU OF SHIPPING | | 1701 CITY PLAZA DRIVE | | SPRING | TX | 77389 | |
| AMERICAN HIGH-INCOME TRUST | C/O CAPITAL RESEARCH AND MANAGEMENT COMPANY | ATTN: DAVID DAIGLE & KRISTINE NISHIYAMA | 333 S HOPE STREET 55TH FLOOR | LOS ANGELES | CA | 90071 | |
| AMERICAN IDIOMAS LTDA | | CC EL PUNTO DE LA ORIENTAL (#2052) | RACE 5 # 20-07 / RACE 5 # 17-8 | MEDELLIN | | | COLOMBIA |
| AMERICAN STOCK TRANSFER TRUST COMPANY LLC | | 6201 15TH AVENUE | | BROOKLYN | NY | 11219 | |
| AMERICANAS S.A. | | RUA SACADURA CABRAL, 102 - PARTE - SAUDE | | RIO DE JANEIRO | | 20081-902 | BRAZIL |
| AMF CURSO DE IDIOMAS LTDA ME | | PERCILIO DA COSTA ANDRADE STREETNº 200DISTRICT: 13 DE JULHO | | ARACAJU | SE | 49020-600 | BRAZIL |
| AMFLOW NORGE AS | | PRINSES VEI 12 | | SANDNES | | 4315 | NORWAY |
| AMITEC AS | | KOKSTADDALEN 4, POSTBOKS 110, KOKSTAD | | BERGEN | | 5863 | NORWAY |
| AMLIN INSURANCE SE | | BEURSPLEIN 37 | | ROTTERDAM | | 3011 AA | NETHERLANDS |
| AMLIN INSURANCE SE | | BEURSPLEIN 37 | | ROTTERDAM | | 3011 AA | NL |
| AMOS SUPPLY PTE LTD. | | 7 GUL AVENUE | | JURONG | | 629651 | SINGAPORE |
| AMOT | | WESTERN WAY BURY ST. EDMUNDS | | SUFFOLK | | IP333SZ | UNITED KINGDOM |
| AMPLA ENERGIA E SERVICOS S.A. | | PRAÇA LEONI RAMOS, 1 | | NITEROI | RJ | 24.210-200 | BRAZIL |
| ANALYTIC AS | | ELVEVEIEN 34 | | LARVIK | | 3262 | NORWAY |
| ANALYTIC AS-5637196143 | | ELVEVEIEN 34 | | LARVIK | | 3262 | NORWAY |
| ANALYTICAL MEASUREMENT CALIBRATION & SAFETY LTD | | 14 WOODSIDE SOUTH MARSTON PARKSWINDON | | WILTSHIRE | | SN3 4WA | UNITED KINGDOM |
| ANCHOR INDUSTRIES | | ANCHOR HOUSE 20 OLD MILL ROAD | NDABENI | CAPE TOWN | | 7405 | SOUTH AFRICA |
| ANCORA GENERAL SHIP SUPPLIER LTD | | 81 MORFOU STREET | MOUTTAYIAKA | LIMASSOL | | 4527 | CYPRUS |
| ANDA-OLSEN AS-5637153771 | | BLINDHEIM INDUSTRIVEG 2E | | AALESUND | | 6020 | NORWAY |
| ANDERSON STRATHERN LLP | | 1 RUTLAND COURT | | EDINBURGH | | EH3 8EY | UNITED KINGDOM |
| ANECTO LTD | | 15-16E MERVUE BUSINESS PARK | | MERVUE | | H91 D3T0 | IRELAND |
| ANGUS FIRE | | EXPORT SALES DIVISION, HADDENHAM BUSINESPEGASUS WAY, HADDENHAM | | AYLESBURY | | HP17 8LB | UNITED KINGDOM |
| ANKO MARITIME AS | | LURAMYRVEIEN 12 | | SANDNES | | 4313 | NORWAY |
| ANKURA CONSULTING EUROPE LTD | | 5TH FLR WOOLGATE EXCHANGE 25 BASINGHALL STREET | | LONDON | | EC2V 5HA | UNITED KINGDOM |
| ANLEGG OG MARINE SERVICE AS | | ENERGIVEGEN 10 | | TANANGER | | 4056 | NORWAY |
| ANNA AF SANDS VENNEFORENING | C/O OLD HENRY SLETTE | GRANNES TERRASSE 81 | | HAFRSFJORD | | 4044 | NORWAY |
| ANSON EMPORIUM CORPORATION | | 800 SALAZAR STREET CORNER | | BINONDO | | 1008 | PHILIPPINES |
| ANTI AS | | SOFIENBERGGATA 17 | | OSLO | | 0558 | NORWAY |
| ANTON MARTIN SHIPPING S.L. | | CARRETERA ALTA DEL PUERTO | EDIFICIO LOS SAUCES, BLOQUE 1 BAJO | 15401 FERROL | | | SPAIN |
| ANTON MARTIN SHIPPING S.L. | | CARRETERA ALTA DEL PUERTO | BUILDING LOS SAUCES, BLOCK 1 BAJO | FERROL | | 15401 | SPAIN |
| ANTON PAAR BRASIL IMP. EXP COM DE INSTRUMENTOS ANALITICOS LT | | RUA JOSÉ DE MAGALHÃES, Nº 646 - VILA CLE | | SAO PAULO | SP | 04026-090 | BRAZIL |
| ANUVU NORWAY OPERATIONS AS | | PLATTFORMVEIEN 2-4 BYGG A | | TANANGER | | 4056 | NORWAY |
| AON ASSESSMENT (NORWAY) AS 18527 | | STORTINGSGATA 6 | P.O. BOX 1503 VIKA | OSLO | | N-0117 | NORWAY |
| AON GRIEG AS | | POSTBOKS 14 . | | LYSAKER | | 1324 | NORWAY |
| AON RISK SERVICES AUSTRALIA LIMITED | | LEVEL 33 | 201 KENT STREET | SYDNEY | NSW | 2000 | AUSTRALIA |
| APB REPORTS | | PO BOX 692 | | TRONDHEIM | | 7407 | NORWAY |
| APCOA PARKING NEDERLAND BV | | WESTBLAAK 88 | | ROTTERDAM | | 3012 KM | NETHERLANDS |
| APL NORWAY AS | | VIKAVEIEN 85 4816 KOLBJOERNSVIK | | KOLBJØRNSVIK | | 4816 | NORWAY |
| APL NORWAY AS | [NOTICE NAME ON FILE] | VIKAVEIEN 85 | | KOLBJØRNSVIK, ARENDAL | | N-4816 | NORWAY |
| APL NORWAY AS (NOK) | | VIKAVEIEN 85 | | KOLBJØRNSVIK | | 4816 | NORWAY |
| APOLLO GÖßNITZ GMBH | | WALTER-RABOLD-STRAßE 26 | | GÖßNITZ | | 04639 | GERMANY |
| APOLLO OFFSHORE ENGINEERING LIMITED | | NAUTILUS HOUSE35 WATERLOO QUAY | | ABERDEEN | | AB11 5BS | UNITED KINGDOM |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 4 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| APPLUS PTY LTD | | 94 DISCOVERY DRIVE PERTH AUSTRALIA 6163 | | PERTH | WA | 6166 | AUSTRALIA |
| APPLY AS | | MOSEIDSLETTA 122 | | STAVANGER | | 4068 | NORWAY |
| AQHOS AS (NOK) | | MYKINGVEGEN 771A | | EIKANGERVLG | | 5913 | NORWAY |
| AQUALIS OFFSHORE PTE LTD | | 51 GOLDHILL PLAZA | | SINGAPORE | | 308900 | SINGAPORE |
| AQUALIS OFFSHORE UK LTD. (LONDON & ABERDEEN) | | 15 ALBERT ST, ABERDEEN | | ABERDEEN | | AB25 1XX | UNITED KINGDOM |
| AQUALOGIC INDUSTRIES PTY. LTD. - VIRGINI | | PO BOX 315 TAIGUM QUEENSLAND | | TAIGUM | QLD | 4018 | AUSTRALIA |
| AQUARIUS IPANEMA COMERCIO DE ELETRONICOS E PURIFICADORES DE | | RUA VISCONDE DE PIRAJA 351 | LOJA 212, IPANEMA | RIO DE JANEIRO RJ | | 22410-003 | BRAZIL |
| AQUATEC MARINE SERVICES LIMITED | | 13 CHURCH STREET | | CORNWALL | | PL25 4TR | UNITED KINGDOM |
| AQUATERRA TRAINING LTD | | AQUATERRA HOUSE TOFTHILLS AVENUE MIDMILL BUSINESS PARK KINTORE | | ABERDEEN | | AB510QP | UNITED KINGDOM |
| ARAGA ENGENHARIA E CONSULTORIA EM GESTÃO EMPRESARIAL LTDA | | RUA VEREADOR JOAQUIM DE CASTRO, 24 - CENTRO | | RIO BONITO | RJ | 28800-000 | BRAZIL |
| ARAGON AS (NOK) | | STORETVEITVEGEN 96 | | BERGEN | | 5072 | NORWAY |
| ARAMARK LTD | | 7B INTERNATIONAL AVENUE, ABZ BUSINESS PARK DYCE DRIVE | | ABERDEEN | | AB21 0BH | UNITED KINGDOM |
| ARATUR HOTEIS E TURISMO DE ARACAJU LTDA | | AV. OCEANICA, 500 - BAIRRO ATALAIA - ARACAJU/SE | | CEP | | 49035-005 | BRAZIL |
| ARBEIDSTILSYNET | | PRINSENS GATE 1STATENS HUS | | TRONDHEIM | | 7013 | NORWAY |
| ARCADION BY AWS (UK) LTD | | 7B INTERNATIONAL AVENUE, ABZ BUSINESS PARK, DYCE | | ABERDEEN | | AB21 0BH | UNITED KINGDOM |
| ARCH INSURANCE COMPANY (EUROPE) LIMITED | | 6TH FLOOR PLANTATION PLACE SOUTH | 60 GREAT TOWER STREET | LONDON | | EC3R 5AZ | UNITED KINGDOM |
| ARCOS AS | | SIKKERHETSSENTER POSTB. 3354 | | TROMSO | | 9276 | NORWAY |
| ARCPLEX QUIMICA IND. E COMERCIO LTDA | | R ARINDA NOGUERA 313 | | MACAE | RJ | 27947-210 | BRAZIL |
| ARENDAL HAVN | | KRISTEN STAKSNE/SVEI 61 | | EYDEHAVN | | 4810 | NORWAY |
| ARGEWEB B.V. | | NOORDZEE 10/D | | MAASSLUIS | | 3144 DB | NETHERLANDS |
| ARGON ELEKTRO AS | | SKIPPERGT. 11 | | TRONDHEIM | | 7042 | NORWAY |
| ARGUS INSURANCE COMPANY LIMITED | | 14 WESLEY ST. P.O.BOX | | HAMILTON | | HM 1064 | BERMUDA |
| ARIES MARINE & ENGG SERVICES-5637154226 | | TOWER 400, 20TH FLOOR PO BOX 24496 | | SHARJAH | | 24496SHJ | UNITED ARAB EMIRATES |
| ARMA MARINE SERVICES S.A | | FATIH MAH. 1203 SOK. NO:24 35410 SARNIC-GAZIEMIR | | IZMIR | | 35230 | TURKEY |
| ARMATEC AS | | P.O.BOX 26, ØKERN | | OSLO | | 0508 | NORWAY |
| ARMATURJONSSON AS | | BERGHAGEN 4 | | LANGHUS | | 1405 | NORWAY |
| ARMIK AS | | KRÅKO 61 | | FITJAR | | 5419 | NORWAY |
| ARNESEN CONSULTING | | MELLOMVEIEN 2C | | FINNSNES | | 9300 | NORWAY |
| ARNLEA SYSTEMS LIMITED | | INVERURIE BUSINESS PARK SOUTERFORD AVENUE | | INVERURIE | | AB51 0ZJ | UNITED KINGDOM |
| ARNTZEN DE BESCHE | | P.O. BOX 2734 SOLLI | | OSLO | | 0204 | NORWAY |
| ARNTZEN DE BESCHE ADVOKATFIRMA AS | [NOTICE NAME ON FILE] | BYGDOY ALLE 2 | | OSLO | | 0257 | NORWAY |
| ARROW BUSINESS COMMUNICATIONS LIMITED | | 1ST FLOOR, THE WHARF, ABBEY MILL BUSINESS PARK, LOWER EASHING, GODALMING | | SURREY | | GU7 2QN | UNITED KINGDOM |
| ARTEFATOS TÉCNICOS DE BORRACHA LTDA. | | RUA MARECHAL DEODORO, 114/118 - CENTRO | | NITEROI | | 24030-060 | BRAZIL |
| ARTHUR J. GALLAGHER (UK) LIMITED | | 9 ALIE STREET | | LONDON | | E1 8DE | UNITED KINGDOM |
| ARVATO FINANCE AS | | POSTBOKS 331 SENTRUM | | OSLO | | 0101 | NORWAY |
| AS NYMO | | J.M UGLANDSVEI 14 | | GRIMSTAD | | 4878 | NORWAY |
| AS PLASTRON | | KAIEN 1 | | KOPERVIK | | 4250 | NORWAY |
| ASCO DECOMMISSIONING LIMITED | | UPPERTON INDUSTRIAL ESTATE DAMHEAD | WASTE MANAGEMENT CENTRE | PETERHEAD | | AB42 3GL | UNITED KINGDOM |
| ASCO NORGE AS | | RISAVIKA HAVNERING 247, PO BOX 250 | | TANANGER | | 4098 | NORWAY |
| ASCO UK LIMITED (DO NOT USE) | | PO BOX 10288, REGENT CENTRE | | ABERDEEN | | AB11 5YL | UNITED KINGDOM |
| ASCO UK LTD | | ASCO GROUP HQ, UNIT A 11 HARVEST AVENUE D2 BUSINESS PARK | | ABERDEEN | | AB21 0BF | UNITED KINGDOM |
| ASCOT SYNDICATE 1414 AT LLOYD'S | | 20 FENCHURCH STREET | | LONDON | | EC3M 3BY | UNITED KINGDOM |
| ASET INTERNATIONAL OIL AND GAS TRAINING ACADEMY | | ABERDEEN ALTENS CAMPUS, HARENESS ROAD, ALTENS INDUSTRIAL ESTATE | | ABERDEEN | | AB12 3LE | UNITED KINGDOM |
| ASHDIN LAW | | 3489 CHANDLER ST | | COQUITLAM | BRITISH COLUMBIA | V3E 0K2 | CANADA |
| ASHURST AUSTRALIA | | LEVEL 32 EXCHANGE PLAZA 2 THE ESPLANADE | | PERTH | WA | 6000 | AUSTRALIA |
| ASIAN INSTITUTE OF MANAGEMENT | | BENAVIDEZ COR TRASIERRA STS., LEGASPI VILLAGE | | MAKATI | | 1229 | PHILIPPINES |
| ASIAN SEALAND OFFSHORE & MARINE PTE LTD | | 8 BOON LAY WAY | | SINGAPORE | | 609964 | SINGAPORE |
| ASK SAFETY AS | | POSTBOKS 5107 - L ARSGAARDEN | | AALESUND | | 6021 | NORWAY |
| ASO MARINE CONSULTANTS PTY LTD | | LEVEL 5, 79 VICTORIA AVE. | | CHATSWOOD | NSW | 2067 | AUSTRALIA |
| ASPEN TECHNOLOGY, INC. (USD) | | 20 CROSBY DRIVE | | BEDFORD | MA | 01803 | |
| ASR LEVENSVERZEKERING NV | | ARCHIMEDESLAAN 10 | | UTRECHT | | 3584BA | NETHERLANDS |
| ASR VITALITEIT & PREVENTIEVE DIENST B.V. | | ARCHIMEDESLAAN 10 | | UTRECHT | BA | 3584 | NETHERLANDS |
| ASSA ABLOY GLOBAL SOLUTIONS | | ANOLITVEIEN 1-3 | | SKI | | 1400 | NORWAY |
| ASSESSORIA TECNICA ATENE LIMITADA | | RUA SAO PEDRO, 154 CENTRO | | NITEROI | RJ | 24.020-058 | BRAZIL |
| ASSOCIACAO BRASILEIRA DE NORMAS TECNICAS ABNT | | AV TREZE DE MAIO, 13 - 28 ANDAR - CENTRO | | RIO DE JANEIRO | RJ | 20.031-901 | BRAZIL |
| ASSOCIAÇAO DE PAIS E AMIGOS DOS EXCEPCIONAIS DE ARACAJU | | RUA MANOEL DOS SANTOS CARVALHO, 379 | BAIRRO INDUSTRIAL | ARACAJU | SE | 49065-250 | BRAZIL |
| ASSOCIACAO DOS VOLUNTARIOS A SERVICO DA ONCOLOGIA EM SE | | RUA LEONEL CURVELO, 55 | SUÍSSA | ARACAJU | SE | 49050-485 | BRAZIL |
| ASSOCIATED MARITIME AGENCIES LTD. | | 1 BEN-GURION ROAD BNEI-BRAK, BSR 2 TOWER 13TH FLOOR | | BNEI-BRAK | | | IRSAEL |
| ASSURANCEFORENINGEN SKULD (GJENDIDIG) | | P.O. BOX 1376 VIKA | | OSLO | | 0114 | NORWAY |
| ASSURANCEFORENINGEN SKULD (GJENDIDIG) | | PO BOX 1376 VIKA | | OSLO | | 0114 | NORWAY |
| AS-TECH SOLUTIONS S C | | ORNA STR. 6/3 | | GDYNIA | | 81-574 | POLAND |
| AS-TECH SOLUTIONS S.C | | UL. ORNA 6/3 | | GDYNIA | | 81-574 | POLAND |
| AS-TECH SOLUTIONS S.C. | [NOTICE NAME ON FILE] | UI. ORNA 6/3 | | 81-574 GDYNIA | | | POLAND |
| ASVOTEC TERMOINDUSTRIAL LTDA | | ROD. CON. CYRIACO SCARANELO PIRES, KM 01 | | MONTE MOR | SP | 13.190-000 | BRAZIL |
| ATA TUG AND SALVAGE INT. TRADING LTD.CO. | | KUME SOKAK NO 3/6 34752 ATASEHIR | | ISTANBUL | | | TURKEY |
| ATEA AS | | P.O. BOX 6472 ETTERSTAD | | OSLO | | 0605 | NORWAY |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ATEA DIRECT AS | | POSTBOKS 296 ØKERN | | OSLO | | 511 | NORWAY |
| ATHENAS AS | | HEIMDALSVINGEN 3117 TØNSBERG, NORWAY | | TØNSBERG | | 3117 | NORWAY |
| ATLAM OFFSHORE LTDA | | AV. IVAIR AMADO, N 150 - IMBOASSICA | | MACAE | RJ | 27920-490 | BRAZIL |
| ATLANTA FIELD B.V. | | BEURSPLEIN 37, UNIT 4.09 | | 3011 AA ROTTERDAM | | | THE NETHERLANDS |
| ATLANTA FIELD B.V. | | BEURSPLEIN 37, UNIT 4.09 | | 3011 AA ROTTERDAM | | | NETHERLANDS |
| ATLANTA FIELD B.V. | | BEURSPLEIN 37, UNIT 601 | | ROTTERDAM | | | THE NETHERLANDS |
| ATLANTA FIELD B.V. | | BEURSPLEIN 37, UNIT 601 | | ROTTERDAM | | | NETHERLANDS |
| ATLANTA FIELD B.V. | | MARCONISTRAAT 80 | | ROTTERDAM | | 3029AK | NETHERLANDS |
| ATLANTA FIELD B.V. | [NOTICE NAME ON FILE] | HOOFDWEG 52 A | | ROTTERDAM 3067GH | | | THE NETHERLANDS |
| ATLANTA FIELD B.V. | [NOTICE NAME ON FILE] | HOOFDWEG 52 A | | ROTTERDAM 3067GH | | | NETHERLANDS |
| ATLANTIC ELECTRONICS LIMITED | | 1164 TOPSAIL ROAD, BOX 803 | | MOUNT PEARL | NL | A1N 2Y2 | CANADA |
| ATLANTIC GROCERY DISTRIBUTORS LTD | | P.O. BOX 807, 1 HOPE AVE. | | BAY ROBERTS | | A0A 1G0 | CANADA |
| ATLANTIC HOSE & FITTINGS LTD. | | P.O BOX 8363 STN A | | ST. JOHN'S | | A1B 3N7 | CANADA |
| ATLANTIC OFFSHORE MEDICAL SERVICES LIMITED | | PO BOX 2442 STN C, 4 HENRY STREET | | ST. JOHN'S | | A1C 6E7 | CANADA |
| ATLANTIC RESTAURANT SUPPLIES | | 148-150 CONCEPTION BAY HIGHWAY | | BAY ROBERTS | NL | A0A 1GO | CANADA |
| ATLANTIC XL INC | | 1218-1220 KENMOUNT ROAD | | PARADISE | | NL A1L 1N3 | CANADA |
| ATLAS COPCO | | BERGHAGAN 5 | | LANGHUS | | 1405 | NORWAY |
| ATLAS COPCO (SOUTH-EAST ASIA) PTE | | 25 TUAS AVENUE 2 | | SINGAPORE | | 639456 | SINGAPORE |
| ATLAS COPCO AUSTRALIA PTY LTD | | 3 BESSEMER STREET | | BLACKTOWN | NSW | 2148 | AUSTRALIA |
| ATLAS COPCO KOMPRESSORTEKNIKK AS | | P O BOX 323 | | SKI | | 1401 | NORWAY |
| ATLAS INCINERATORS A/S | | MASNEDOVEJ 73 | | VORDINGBORG | | 4760 | DENMARK |
| ATLAS PROFESSIONALS DO BRASIL LTDA | | AVENIDA NILO PEÇANHA, 50 – SALA 3016 | | CENTRO, RIO DE JANEIRO, RJ | | 20020-906 | BRAZIL |
| ATLAS PROFESSIONALS DO BRSIL LTDA | | AV NILO PECANHA, 50, COMMERCIAL OFFICE, CENTRO | | RIO DE JANEIRO | RJ | 20020-906 | BRAZIL |
| ATLE VIK AS | | AUSTEVOLLSHELLAVEGEN 5 | | TORANSVÅG | | 5384 | NORWAY |
| ATOM SUPPLY | | 137 PILBARA STREET | | WELSHPOOL | WA | 6106 | AUSTRALIA |
| ATPI CORPORATE EVENTS | | C. SUNDTSGT. 39 | | BERGEN | | N-5004 | NORWAY |
| ATPI INDIA PRIVATE LTD | | 1502, INDIABULLS FINANCE CENTRE, TOWER 3, SENAPATI BAPAT MARG, ELPHINSTONE (WEST) | | MUMBAI | | 400013 | INDIA |
| ATR EQUIPMENT SOLUTIONS LTD | | UNIT 16, DENMORE ROAD, BRIDGE OF DON | | ABERDEEN | | AB23 8JW | UNITED KINGDOM |
| ATR LIFTING SOLUTIONS LIMITED | | 12 DENMORE ROAD BRIDGE OF DON | | ABERDEEN | | AB23 8JW | UNITED KINGDOM |
| ATR LIFTING SOLUTIONS LIMITED (DO NOT USE) | | 12 DENMORE ROAD, BRIDGE OF DON | | ABERDEEN | | AB23 8JW | UNITED KINGDOM |
| ATR TRANSPORTES SERVIÇOS LTDA | | RUA BAHIA,204 - ATALAIA NOVA | | BARRA DOS COQUEIROS | SE | 49140-000 | BRAZIL |
| ATRIUM REKRUTTERING AS | | TROLLHAUGMYRA 15 | | 5353 STRAUME | | | NORWAY |
| ATRUM BLUE CREWING AS | | TROLLHAUGMYRA 15 | | STRAUME | | 5353 | NORWAY |
| AUDITBOARD, INC. | | 12900 PARK PLAZA DRIVE, SUITE 200 | | CERRITOS | CA | 90703 | |
| AUGEAN NORTH SEA SERVICES | | WOODSIDE ROAD BRIDGE OF DON | | ABERDEEN | | AB23 8EF | UNITED KINGDOM |
| AURAMARINE OY LTD | | PO BOX 849 | | TURKU | | 20101 | FINLAND |
| AURIGA MARITIME SERVICES CORPORATION | | SUITE 800 UNIT 2R403 4TH FLOOR GREGORIAN BLDG 2178 TAFT AVE, MALATE 1004 MANILA | | MANILA | | 1004 | PHILIPPINES |
| AUSTER ASSISTENCIA UNIFICADA DE SERVICOS TERAPIA S/S LTDA. | | RUA CRISTIANO VIANA, 441, PINHEIROS - ANDAR 12 CONJ 125 | | SÃO PAULO/SP - CEP | | 05411-000 | BRAZIL |
| AUSTEVOLL ELEKTRO AS | | KOLBENSVIK 116 | | KOLBEINSVIK | | 5394 | NORWAY |
| AUSTRALIA CITIBANK | CURTIS MUNN | 2 PARK STREET | | SYDNEY | NSW | 2000 | AUSTRALIA |
| AUSTRALIA CITIBANK | CURTIS MUNN | 2 PARK STREET | CITIGROUP CENTRE, FLOOR 14 | SYDNEY | NSW | 2000 | AUSTRALIA |
| AUSTRALIA CITIBANK | | 2 PARK STREET | CITIGROUP CENTRE FLOOR 14 | SYDNEY | NSW | 2000 | AUSTRALIA |
| AUSTRALIAN MINES AND METALS ASSOCIATION | | LEVEL 14, 55 COLLINS STREET | | MELBOURNE | VIC | 3000 | AUSTRALIA |
| AUSTRALIAN PORT & MARINE SERVICES PTY LTD | | PO BOX 1631 | | KARRATHA | WA | 6714 | AUSTRALIA |
| AUSTRALIAN SECURITIES AND INVESTMENT COM | | LOCKED BAG 5000 | | GIPPSLAND | VIC | 3841 | AUSTRALIA |
| AUSTRALIAN TAXATION OFFICE | | 2 CONSTITUTION AVENUE | | CANBERRA | | 2600 | AUSTRALIA |
| AUTEK AS | | POSTBOKS 457 | | DRAMMEN | | 3002 | NORWAY |
| AUTOCONTROL TECHNOLOGIES S.R.L. | | VIA BATTISTA SIGNORELLI 17 | | PEDRENGO | | 24066 | ITALY |
| AUTOLEIE BERGEN AS | | GEVINGLIA 114, 7517 HELL | | | | 7517 | NORWAY |
| AUTOTASK CORPORATION | | 26 TECH VALLEY DR | | EAST GREENBUSH | NY | 12061-4145 | |
| AUTRONICA FIRE & SECURITY | | HAAKON VII GT. 4 | STE 2 | TRONDHEIM | | 7483 | NORWAY |
| AUTRONICA FIRE AND SECURITY AS-5637156223 | | DIVISION TONSBERG STALSBERGVEIEN 9 | | NOTTEROY | | 3128 | NORWAY |
| AUTROTEC SISTEMAS ELETRONICOS LTDA | | RUA DOS ARAUJOS, 119, TIJUCA | | RIO DE JANEIRO | RJ | 20521-000 | BRAZIL |
| AV INSPECTION AS | | TRÄVIK 52 | | TORANSVÅG | | 5384 | NORWAY |
| AVA ENERGY LIMITED | | 90 HIGH HOLBORN | | LONDON | | WCIV 6LJ | UNITED KINGDOM |
| AVANTIS BRASIL LTDA | | RUA ADONIAS LUCAS MARTINS, 52 | NOVO CAVALEIROS | MACAÉ | RJ | 27933-382 | BRAZIL |
| AVANTIS MARINE LIMTED | | FIRST AND SECOND FLOOR OFFICE SUITES | CAROLINE COURT, 33 CAROLINE STREET | BRIDGEND | | CF31 1 DW | UNITED KINGDOM |
| AVC IMMEDIA | | GRANDHOLM MILL GRANDHOLM CRESCENT GRANDHOLM VILLAGE | | ABERDEEN | | AB22 8BH | UNITED KINGDOM |
| AVENIUM ENGINEERING LTD | | PLENARY BV HOUSE QUEENS SQUARE | | MIDDLESBROUGH | | TS2 1PA | UNITED KINGDOM |
| AVEVA AS | | C/O GOLF TOWER, KANALSLETTA 2, 4033 STAVANGER | | STAVANGER | | 4033 | NORWAY |
| AVINOR AS | | POSTBOKS 150.2061 GARDERMOEN, NORWAY | | GARDERMOEN | | 2061 | NORWAY |
| AVIOR GROUP AS | | UL. ORNA 6/3 81-573 GDYNIA | | GDYNIA | | 81-574 | POLAND |
| AVISA NORDLAND | | POSTBOKS 1425 | | BODR | | 8002 | NORWAY |
| AVONOVA HELSE AS | | SINSENVEIEN 53 POSTBOKS 4903 NYDALEN | | OSLO | | 0423 | NORWAY |
| AVONOVA SOLUTIONS AS | | FRITZØE BRYGGE 1 | | LARVIK | | 3264 | NORWAY |
| AVR PUBLICACOES E MATERIAIS NAUTICOS LTDA ME | | RUA CASTRO ALVES, N° 177 - SALA 102 - GRANJA DOS CAVALEIROS | | MACAE | RJ | 27933-180 | BRAZIL |
| AWAL HOLDINGS INC | | 4 AUGUSTA COURT | | ST. JOHN'S | | A1A 0N7 | CANADA |
| AWIN AS | | POSTBOKS 19 - NESTTUN | | BERGEN | | 5852 | NORWAY |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 6 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AXA CORPORATE SOLUTIONS SEGUROS S.A. | | AV/ ALMIRANTE BARROSO 81 SAL | 3101 3201 3301 3401 3501 3601 | RIO DE JANEIRO | | 20031-004 | BRAZIL |
| AXACTOR NORWAY AS | | GRØNLAND 61 | | DRAMMEN | | 3045 | NORWAY |
| AXDATA AS | | KLINESTADMOEN 9 | | SANDEFJORD | | 3241 | NORWAY |
| AXESS AS | | GRØNDRA | | ORKANGER | | 7300 | NORWAY |
| AXESS AS-5637202001 | | OSCAR HANSSENSVEI 5 | | MOLDE | | 6042 | NORWAY |
| AXFLOW AS | | UNITS 6 & 19 ROBERT LEONARD CENTRE HOWE MOSS DRIVE DYCE | | ABERDEEN | | AB21 0GG | UNITED KINGDOM |
| AXFLOW AS | | LILLEAKERVEIEN 10 PO.BOX 98 | | OSLO | | 0216 | NORWAY |
| AXFLOW LTD | | UNIT 3, HARLAW CENTRE HOWE MOSS CRESCENTKIRKHILL INDUSTRIAL ESTATEDYCE | | ABERDEEN | | AB21 0GN | UNITED KINGDOM |
| AXOFT NETWORK SERVICES BV | | WAGENMAKERSTRAAT 1 | | RIDDERKERK | | 2984 BD | NETHERLANDS |
| AXUS NEDERLAND B.V. | | HOEKSTEEN 60 | | HOOFDDORP | | 2132MS | NETHERLANDS |
| AZETS INSIGHT AS | | KANALVEIEN 7 | | BERGEN | | 5068 | NORWAY |
| AZOLVER NORGE AS | | STAALFJAERA 26 | | OSLO | | 0975 | NORWAY |
| B & A HYDRAULICS LTD | | BLOCK 1, UNITS 1 & 2, SOUTER HEAD INDUSTRIAL CENTRE, SOUTER HEAD ROAD, ALTENS | | ABERDEEN | | AB12 3LF | UNITED KINGDOM |
| B&T CORRETORA DE CAMBIO LTDA | | AV RIO BRANCO | | RIO DE JANEIRO | RJ | 20000-000 | BRAZIL |
| BAC CORROSION CONTROLS A/S | | FÆRØVEJ 7-9 | | HERFØLGE | | 4681 | DENMARK |
| BADEHUSGATA 33-39 AS | | BADEHUSGATA 33-39 | | STAVANGER | | 4014 | NORWAY |
| BAE, KIM & LEE LLC | ATTN: DONGWOO SEO, MANAGING PARTNER | 26 UJEONGGUK-RO, JONGNO-GU | | SEOUL 03161 | | | KOREA |
| BAE, KIM & LEE, LLC | | 26 UJEONGGUK-RO | | JONGNO-GU | SEOUL 03161 | | KOREA |
| BAE, KIM & LEE, LLC | ATTN: DONGWOO SEO | 26 UJEONGGUK-RO | | JONGNO-GU | SEOUL 03 161 | | KOREA |
| BAGGERØD AS | | HORTEN INDUSTRIPARK, BYGG 30D | | HORTEN | | 3192 | NORWAY |
| BAHAMAS MARITIME AUTHORITY HONGKONG | | 2019-2020 20TH FLOOR, HUTCHISON HOUSE | 10 HARCOURT RD | CENTRAL | | | HONG KONG |
| BAHAMAS MARITIME AUTHORITY LONDON | | 120 OLD BROAD STREET | | LONDON | | EC2N1AR | UNITED KINGDOM |
| BAHAMAS MARITIME AUTHORITY NASSAU | | SHIRLAW HOUSE | 226 SHIRLEY STREET, PO BOX N-4679 | NASSAU | | | BAHAMAS |
| BAHAMAS MARITIME AUTHORITY NEW YORK | | BAHAMAS HOUSE 231 EAST 46TH STREET | | NEW YORK | NY | 10017 | |
| BAKER & MCKENZIE AMSTERDAM N.V. | | P.O. BOX 2720 | | 1000 CS AMSTERDAM | | | THE NETHERLANDS |
| BAKER & MCKENZIE AMSTERDAM N.V. | [NOTICE NAME ON FILE] | CLAUDE DEBUSSYLAAN 54 | | 1082 MD AMSTERDAM | | | THE NETHERLANDS |
| BAKER BOTTS LLP | | PO BOX 301251 TEXAS | | DALLAS | TX | 75303 | |
| BAKER MCKENZIE AMSTERDAM N V | | CLAUDE DEBUSSYLAAN 54 | | AMSTERDAM, 1082 MD | | | THE NETHERLANDS |
| BAKER MCKENZIE AMSTERDAM N V | | CLAUDE DEBUSSYSTRAAT 54 | | AMSTERDAM | | 1082 MD | NETHERLANDS |
| BAKKER SLIEDRECHT ELECTRO INDUSTRIE B.V. | | LEEGHWATERSTRAAT 55-59; P.O.BOX 25 | | SLIEDRECHT | | 3360 AA | NETHERLANDS |
| BALASKA EQUIPE INDÚSTRIA E COMERCIO LTDA | | RUA ROBERTO VENTUROLE, 898, LOTE 3, CIDADE ARACILIA | | GUARULHOS | SP | 07250-015 | BRAZIL |
| BALASKA EQUIPE INDÚSTRIA E COMÉRCIO LTDA. | | RUA: D, S/N – GALPÃO 02 – LOTE 02 – JARDIM LIMOEIRO – PÓLO PLÁSTICO | | CAMAÇARI | BA | 42802-580 | BRAZIL |
| BALFE LIMITED | | 15 ALEXANDRA CORNICHE | | HYTHE | KENT, ENGLAND | CT21 5RW | UNITED KINGDOM |
| BANCO BRADESCO S.A. | | NUC CIDADE DE DEUS VILA YARA | | OSASCO | SP | 06.029-900 | BRAZIL |
| BANCO ITAUCARD S/A | | ALAMEDA PEDRO CALIL 43 POA SAO PAULO | | SAO PAULO | SP | 08557-105 | BRAZIL |
| BANFF LLC | | TRUST COMPANY COMPLEX, AJELTAKE ROAD, AJELTAKE ISLAND | | MAJURO | | 96960 | MARSHALL ISLANDS |
| BANK OF NEW YORK MELLON | | FINANCIAL CONTROL BILLING DEPT. PO BOX 19445A | | NEWARK | NJ | 07195 | |
| BARBOSA E FERRAZ IVAMOTO SOCIEDADE DE ADVOGADOS (LBMF) | | [ADDRESS ON FILE] | | | | | |
| BARTEC (UK) LTD-5637201670 | | ARUNDEL HOUSE HOLLINS BROOK PARKPILSWORTH ROAD | | BURY | | BL9 8RN | UNITED KINGDOM |
| BARTEC TECHNOR AS | | DUSAVIKVEIEN 39 | | STAVANGER | | 4003 | NORWAY |
| BARTON FIRTOP ENGINEERING CO. LTD | | STOKE HEATH WORKS HANBURY ROAD | | BROMSGROVE | | B60 4LT | UNITED KINGDOM |
| BASALE AS | | POSTBOOKS 5666, SLUPPEN | | TRONDHEIM | | 7484 | NORWAY |
| BAUER KOMRESSOREN UK LTD | | NORTH FLORIDA ROAD HAYDOCK INDUSTRIAL ESTATE ST HELENS MERSEYSIDE | | ST. HELENS, MERSEYSIDE | | WA11 9TN | UNITED KINGDOM |
| BAYARDS ALUMINIUM CONSTRUCTIES B.V. | | VEERWEG 2, P.O. BOX 9 | | NIEUW-LEKKERLAND | | 2957 CP | NETHERLANDS |
| BAYPORT GLOBAL SUPPLIES S.A | | RECINTO INTERIOR ZONA FRANCA NAVE NO. 8 PUERTAS 45 Y 46 | | CADIZ | | 11011 | SPAIN |
| BAZAR BRATTORA AS 18135 - 421315591327 | | BRATTØRKAIA 17 | | TRONDHEIM | | 7010 | NORWAY |
| BAZE TECHNOLOGY AS | | PO BOX 1124 | | PORSGRUNN | | 3908 | NORWAY |
| BBM SOLICITORS | | 27 GEORGE STREET | | EDINBURGH | SCOTLAND | EH2 2PA | UNITED KINGDOM |
| BBRG OSASCO CABOS LTDA | | AV. MAL. RONDON | 1215 - CENTRO | OSASCO - SP | | 06093-900 | BRAZIL |
| BDO TAX ADVISORY PTE LTD | | 21 MERCHANT ROAD | | SINGAPORE | | 058267 | SINGAPORE |
| BDO TAX ADVISORY PTE LTD | ATTN: EVELYN LIM AND MR. NG VOON SEONG | 21 MERCHANT ROAD | | SINGAPORE 058267 | | | SINGAPORE |
| BEACON OFFSHORE LTD | | 121/46 MOO 4, JST WAREHOUSE | T. PHUTALUANG A. SATTAHIP | CHONBURI 20180 | | | THAILAND |
| BEACON OFFSHORE LTD | | 121/46 MOO 4, JST WAREHOUSE | T. PHUTALUANG A. SATTAHIP | CHONBURI | | 20180 | THAILAND |
| BECKMAN SOLUTION AS | | KARIHAUGVEIEN 89, OSLO | | OSLO | | 1086 | NORWAY |
| BEDRIFTSIDRETTSRÅDET I SØR | | POSTBOKS 3033 MARIERO | | STAVANGER | | 4004 | NORWAY |
| BEE ACOUSTICS LIMITED | | 313 CLIFTON ROAD | | ABERDEEN | | AB24 4HN | UNITED KINGDOM |
| BEHA-HEDO INDUSTRIER AS. | | P.O. BOX 2704 KJØRBEKK | | SKIEN | | 3702 | NORWAY |
| BELASTINGDIENST, KANTOOR AMSTERDAM | | KINGSFORDWEG 1 | | AMSTERDAM 1043 GN | | | NETHERLANDS |
| BELASTINGDIENST, KANTOOR AMSTERDAM | | KINGSFORDWEG 1 | | AMSTERDAM | | 1043 GN | NETHERLANDS |
| BELFOR TECHNOLOGY (NEDERLAND) B.V. | | DALTONSTRAAT | | DORDRECHT | | 3316 GD | NETHERLANDS |
| BELOV ENGENHARIA LTDA | | EST MARTHA ALCANTARA FARES, 3000, LOTE 40, COTIA | | GUAPIMIRIM | RJ | 25.947-040 | BRAZIL |
| BELSENSO AS | | LYSAKER TORG 25 | | LYSAKER | | 1366 | NORWAY |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 7 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BELTECH SOLUTIONS AS | | FORUSBEEN 78, 4033 STAVANGER, NORWAY | | STAVANGER | | 4033 | NORWAY |
| BELZONA POLYMERICS LIMITED | | CLARO ROAD HARROGATE HG1 4DS UNITED KINGDOM | | NORTH YORKSHIRE | | HG1 1HQ | UNITED KINGDOM |
| BEN LINE AGENCIES (MALAYSIA) SDN BHD | | LEVEL 22, BLOCK E, MENARA SUEZCAP 2 | KL GATEWAY NO. 2 JALAN KERINCHI, GERBANG KERINCHI LESTARI | KUALA LUMPUR | | 59200 | MALAYSIA |
| BEN LINE AGENCIES PHILIPPINES, INC | | UNIT 701 A, 7TH FLOOR TOWER A | TWO E-COM CENTER, PALM COAST AVENUE, MALL OF ASIA COMPLEX | PASAY CITY | | 1300 | PHILIPPINES |
| BEN LINE AGENCIES SINGAPORE PTE LTD | | 200 CANTONMENT ROAD | | SINGAPORE | | 089763 | SINGAPORE |
| BEN LINE INTEGRATED LOGISTICS (SINGAPORE) PTE | | 200 CANTONMENT ROAD #13-05 | | SOUTHPOINT | | | SINGAPORE |
| BENG HUI MARINE ELECTRICAL PTE LTD | | 8 PENJURU LANE | | SINGAPORE | | 609189 | SINGAPORE |
| BENGI MARINE ENGINE REPAIR AND TRADING | | EINSTEINWEG 7 3208 | | SPIJKENISSE | | 3208 KK | NETHERLANDS |
| BENHOLM GROUP | | MELONSPLACE | | FALKIRK | | FK2 0BT | UNITED KINGDOM |
| BENNETT'S REFRIGERATION LTD. | | 28 AUTUMN DR. | | ST. JOHN'S | | A1A 4Z6 | CANADA |
| BERG & LARSEN. | | BALDERSBUEN 29 B | | HEDEHUSENE | | 2640 | DENMARK |
| BERG PROPULSION PRODUCTION AB | | BOX 1005 | | OCKERÖ | | 475 22 | SWEDEN |
| BERGEN EKSPERTISESENTER AS | | HAUKEDALEN 3 | | ULSET | | 5121 | NORWAY |
| BERGEN MARINE & OFFSHORE PTE LTD | | 26 GUL LANE | | SINGAPORE | | 629420 | SINGAPORE |
| BERGENS TIDENDE AS | | LARS HILLES GATE 30 | ODD FRANTZENS PLASS 5 | BERGEN | | 5008 | NORWAY |
| BERGMAN DIAGNOSTIKA AS | | JOGSTADVEIEN 21, 2007 KJELLER | | KJELLER | | 2007 | NORWAY |
| BERKLEY EUROPE UNDERWRITERS AS TRADING AS BERKLEY OFFSHORE | | LEVEL 13, 52 LIME STREET | | LONDON | | EC3M 7AF | UNITED KINGDOM |
| BERKSHIRE HATHAWAY EUROPEAN INSURANCE DAC | | 2ND FLOOR | 7 GRAND CANAL STREET | LOWER DUBLIN | | D02 KW81 | IRELAND |
| BERTRONIC EQUIPAMENTOS E SERVIÇOS | | RUA JÚLIO PRESTES, 162 - CENTRO | | DIADEMA | SP | 09910-110 | BRAZIL |
| BEXCO NV | | ZWAARVELD 25 | | HAMME | | 9220 | BELGIUM |
| BFI FIRE PTY LTD | | 108A MUNIBUNG RD | | BOOLAROO | NSW | 2284 | AUSTRALIA |
| BG NORGE AS | | LOKKEVEIEN 103B | | STAVANGER | | 4007 | NORWAY |
| BG NORGE LIMITED (BG NORGE AS) | [NOTICE NAME ON FILE] | LOKKEVEIEN 103 B | | 4007 STAVANGER | | | NORWAY |
| BG NORGE LIMITED (BG NORGE AS) | ATTN: GENERAL MANAGER | LOKKEVEIEN 103 B | | STAVANGER | | 4007 | NORWAY |
| BG NORGE LIMITED (BG NORGE AS) | ATTN: GENERAL MANAGER | LOKKEVEIEN 103B | | STAVANGER | | 4007 | NORWAY |
| BG NORGE LIMITED (NORWEGIAN BRANCH) | | LOKKEVEIEN 103 B | | STAVANGER | | 4007 | NORWAY |
| BG NORGE LIMITED (NORWEGIAN BRANCH) | | LOKKEVEIEN 111 | | 4007 STAVANGER | | | NORWAY |
| BG NORGE LIMITED (NORWEGIAN BRANCH) | | LOKKEVEIEN 111 | | STAVANGER | | 4007 | NORWAY |
| BGM TRADING GMBH | | BEIM ZEUGAMT 6 | | GLINDE | | 21509 | GERMANY |
| BHAGWAN MARINE | | LEVEL 3 251 ST. GEORGES TERRACE | | GERALDTON | WA | 6530 | AUSTRALIA |
| BHG S.A. BRAZIL HOSPITALITY GROUP (MERCURE) | | RUA SÃO BENTO, 18 6TH FLOOR | DOWNTOWN | RIO DE JANEIRO – RJ | | 20090-010 | BRAZIL |
| BIC TESS INDUSTRIAL E COMERCIAL LTDA | | AVENIDA ANTONIO ABREU , 1850, VIRGEM SANTA | | MACAE | RJ | 27910-000 | BRAZIL |
| BIFOLD FLUIDPOWER LIMITED | | BIFOLD, BROADGATE, OLDHAM BROADWAYBUSINESS PARK, CHADDERTON | | MANCHESTER | | OL9 9XA | UNITED KINGDOM |
| BILFINGER UK LIMITED | | WILSON HOUSE, KELBURN COURT | DATEN PARK | WARRINGTON | | WA3 6UT | UNITED KINGDOM |
| BILFINGER UK LIMITED | [NOTICE NAME ON FILE] | WILSON HOUSE, KELBURN COURT | DATEN PARK | WARRINGTON | | WA3 6UT | UNITED KINGDOM |
| BILL TRANSIER | | [ADDRESS ON FILE] | | | | | |
| BILL UTT | | [ADDRESS ON FILE] | | | | | |
| BILLINGTON PROCESS TECHNOLOGY A/S | | HILTONÅSEN 36 | | BEKKESTUA | | 1341 | NORWAY |
| BIMCO | | 161 BAGSVAERDVEJ | | BAGSVAERD | | 2880 | DENMARK |
| BIMCO INFORMATIQUE A/S | | 161 BAGSVAERDVEJ | | BAGSVAERD | | 2880 | DENMARK |
| BIONDI E TAVARES LTDA ME | | R BENEDITO OTONI 00073 | B. SAO CRISTOVAO | RIO DE JANEIRO | RJ | 22270-902 | BRAZIL |
| BIOOFFICE AS | | BJØRNHEIMVEIEN 4 G | | OSLO | | 1086 | NORWAY |
| BIOSAN NORGE AS | | SKUTEVIKSBODENE 24, 5032 | | BERGEN | | 5032 | NORWAY |
| BIRD BATH AUSTRALIA | | 74 MARNIYARRA LOOP | | KARRATHA | WA | | AUSTRALIA |
| BIRTE F. JOHANNESEN | | VERVEN 14A | | STAVANGER | | 4014 | NORWAY |
| BISNODE D&B NORWAY AS | | LANGKAIA 1 POSTBOKS 1419 VIKA | | OSLO | | 0115 | NORWAY |
| BITMAP AS | | KVITSOYGATA 91 | | STAVANGER | | 4014 | NORWAY |
| BJELLCON | | MADLASTOKKEN 5B | | HAFRSFJORD | | N-4042 | NORWAY |
| BJELLCON AS | | MADLASTOKKEN 5B | | HAFRSFJORD | | 4042 | NORWAY |
| BJELLCON AS | [NOTICE NAME ON FILE] | MADIASTOKKEN, 5B | | HAFRSFJORD | | 4042 | NORWAY |
| BJØRG FJELL AS | | KARENLYST ALLÉ 2 | | OSLO | | 0278 | NORWAY |
| BJORNSON AS | | STOKKAMYRVEIEN 13 | | SANDNES | | 4313 | NORWAY |
| BLA MEDIAMENTOR AS | | JÄTTÅVÅGVEIEN 18 | | STAVANGER | | 4020 | NORWAY |
| BLACKPOOL AND THE FYLDE COLLEGE | | ASHFIELD ROAD, BISPHAMBLACKPOOL | | BLACKPOOL | | GFY2 0HB | UNITED KINGDOM |
| BLMS LIFESTYLE GROUP INC | | 14 WILLIAMS ST | | MANDALUYONG | | 1554 | PHILIPPINES |
| BLINDA INDÚSTRIA E COMÉRCIO LTDA | | ROD MARECHAL RONDON, KM 125, SN, PAVMTOD, SOAMIN | | PORTO FELIZ | SAO PAULO | 18540-000 | BRAZIL |
| BLOM MARITIME AS | | LYSAKER TORG 12 | | LYSAKER | | 1366 | NORWAY |
| BLOMSTER I BYHAVEN AS | | OLAV TRYGGVASSONSGATE 28 | | TRONDHEIM | | 7011 | NORWAY |
| BLOOMBERG FINANCE L.P. | | PO BOX 416604 | | BOSTON | MA | 02241 | |
| BLUE WATER NEWFOUNDLAND LTD. | | PO BOX 395 STATION C | | ST. JOHN'S | | A1N 4S6 | CANADA |
| BLUEDAY TECHNOLOGY | | KOPPHOLEN 20, 4313 SANDNES | | SANDNES | | 4313 | NORWAY |
| BLUESPRESSO B.V. | | AMBACHT 14 | | OOSTZAAN | JZ | 1511 | NETHERLANDS |
| BMS GROUP LTD CLIENT MONEY | | ONE AMERICA SQUARE LONDON | | LONDON | | EC3N 2LS | UNITED KINGDOM |
| BMV PRESTADORA DE SERVICOS LTDA | | AVENIDA DESEMBARGADOR MAYNARD, 1082 | | ARACAJU | SE | 49072-971 | BRAZIL |
| BMW FINANCIAL SERVICES NORGE | | MARTIN LINGESVEI 17 P.B. 1 | | FORNEBU | | 1330 | NORWAY |
| BNP PARIBAS | | 16 BOULLEVARD DES ITALIENS | | PARIS | | 75009 | FRANCE |
| BNP PARIBAS | | 20 COLLYER QUAY #01-01 | | SINGAPORE | | 049319 | SINGAPORE |
| BOA PRACA IMPORTADORA E EXPORTADORA LTDA | | AV LEITAO DA SILVA, 1780, SANTA LUCIA | | VITORIA | | 29056 186 | BRAZIL |
| BOAL & CO LIMITED | | MARQUIS HOUSE ISLE OF MAN BUSINESS PARK | | DOUGLAS | ISLE OF MAN | IM2 2QZ | UNITED KINGDOM |
| BOATBOOKS | | 31 ALBANY STREET | | CROWS NEST | NSW | 2065 | AUSTRALIA |
| BOATLABS AS | | NOTENESGATA 12, 6002 ALESUND | | ALESUND | | 6002 | NORWAY |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 8 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BOC LTD | | CUSTOMER SERVICE CENTRE,P.O. BOX 12 PRIESTLEY ROAD, WORSLEY | | MANCHESTER | | M28 2UT | UNITED KINGDOM |
| BOERIN EN DE KOK | | BOVENKERKERWEG 114 | | AMSTELVEEN | XJ | 1188 | NETHERLANDS |
| BOJANOWSKI MARINE CONSULTING | | UL HEBANOWSKIEGO 57 | | GDANSK | | 80-766 | POLAND |
| BOK TRUST FUNDS | | BANK OF OKLAHOMA TOWER PO BOX 2300 | | TULSA | OK | 74172 | |
| BOL.COM | | PAPENDORPSEWEG 100 | | UTRECHT | | 3528BJ | NETHERLANDS |
| BOLGEN OG MOI STAVANGER | | NORSK OLJEMUSEUM, KJERRINGHOLM | | STAVANGER | | 4001 | NORWAY |
| BOLL FILTER NORDIC | | HAMMERBAKKEN 21 | | BIRKEROD | | 3460 | DENMARK |
| BOLLFILTER ESPAÑA S.L.U. | | ZONA CAMI RAL | PASEO DEL FERROCARRIL, 339 3ª - 2A E | CASTELLDEFELS | | 08860 | BRAZIL |
| BOLLFILTER NORDIC | | ROSENHOLM VEIEN 25 | | TROLLLSEN | | 1414 | NORWAY |
| BOLLFILTER NORDIC-5637199278 | | HAMMERBAKKEN 21 | | BIRKEROD | | 3460 | DENMARK |
| BOLLORE LOGISTICS | | AV. 30 DE AGOSTO, N0. 68 BAIRO DOS GRILIOS GRICENFOR, NAIN FETO. | | DILI | | | TIMOR-LESTE |
| BOLTON GATE CO LTD | | WATERLOO STREET | | BOLTON | | BL1 2SP | UNITED KINGDOM |
| BOMAR OFFSHORE LTD | | 19A BLACKHOUSE CIRCLE BLACKHOUSE INDUSTRIAL ESTATE | | PETERHEAD | | AB42 1BN | UNITED KINGDOM |
| BOMBARDIER TRANSPORTATION UK LTD | | ESTOVER CLOSE | | PLYMOUTH | | PL6 7PU | UNITED KINGDOM |
| BOMBARDIER TRANSPORTATION UK LTD-5637154093 | | ESTOVER CLOSE | | ESTOVER | | PL6 7PU | UNITED KINGDOM |
| BONAFIDE TRANSLATORBYRA AS | | POSTBOKS 643 | | STAVANGER | | 4003 | NORWAY |
| BOONE B.V. | | L.J. COSTERSTRAAT 9 | | OUD BEIJERLAND | | 3261 LH | NETHERLANDS |
| BOOTS HILLEVAG APOTEK | | TORGVEIEN 2 | | STAVANGER | | 4016 | NORWAY |
| BORLAND INSURANCE | | 3 EAST FERGUS PLACE KIRKCALDY | | FIFE | | KY1 1XT | UNITED KINGDOM |
| BOSCH REXROTH AS | | BERGHAGAN 1 POSTBOKS 3007 | | LANGHUS | | 1405 | NORWAY |
| BOSCH REXROTH CANADA CORP. | | 490 PRINCE CHARLES DR S | | WELLAND | ON | L3B 5X7 | CANADA |
| BOSCH REXROTH LTD (GBP) | | 15 CROMWELL ROAD | | ST NEOTS | | PE19 2ES | UNITED KINGDOM |
| BOSCH REXROTH LTDA | | AV. TÉGULA, 888 - PTE. ALTA | | ATIBAIA - SP | | 12952-820 | BRAZIL |
| BOSSS LIFEBOATS AND LIFESAVING SERVICES | | 10 KOBE ROAD | BAYHEAD | DURBAN | | 4052 | SOUTH AFRICA |
| BOSUNG ENGINEERING CO LTD. | | 6, JUNGANG-DAERO 260 BEON-GIL, DONG-GU | | BUSAN | | 11578 | KOREA |
| BOUVET AS | | SANDAKERVEIEN 24 C, D11 POSTBOKS 4430 NYDALEN | | OSLO | | 0403 | NORWAY |
| BOWLINE ENGINEERING AS | | STRØMTANGVEGEN 21 | | BREVIK | | N-3950 | NORWAY |
| BP EXPLORATION LIBYA LIMITED | | CHERTSEY ROAD, SUNBURY ON THAMES | | MIDDLESEX, ENGLAND | | TW16 7BP | UNITED KINGDOM |
| BP EXPLORATION LIBYA LIMITED | MANAGING COUNSEL, BP NORTH SEA & FOINAVEN BUSINESS MANAGER | 1 WELLHEADS AVENUE | | DYCE, ABERDEEN, SCOTLAND | | AB21 7PB | UNITED KINGDOM |
| BP EXPLORATION OPERATING COMPANY LIMITED | | FARBURN INDUSTRIAL ESTATE DYCE | | ABERDEEN | | AB2 OPD | UNITED KINGDOM |
| BR2W SOLUCOES LTDA | | AV DAS AMERICAS, 113651 SALA 337 BARRA DA TIJUCA | | RIO DE JANEIRO | RJ | 22.793-082 | BRAZIL |
| BRACEWELL LLP | | TOWER 42 25 OLD BROAD STREET | | LONDON | | EC2N 1HQ | UNITED KINGDOM |
| BRADESCO SAUDE S/A | | RUA BARAO DE ITAPAGIPE 225 | | RIO DE JANEIRO | RJ | 20261-000 | BRAZIL |
| BRADESCO VIDA E PREVIDENCIA S.A. | | CIDADE DE DEUS, S/N - VILA YARA | | OSASCO | SP | 06029-900 | BRAZIL |
| BRADISA COMERCIO DE PRODUTOS ELÉTRICOS LTDA ME 10044 | | AV PARIS, 611 - BONSUCESSO | | RIO DE JANEIRO | | 21041-020 | BRAZIL |
| BRAEMAR ACM SHIPBROKING LTD | | ONE STRAND TRAFALGAR SQUARE | | LONDON | | WC2N 5HR | UNITED KINGDOM |
| BRAEMAR ACM SHIPBROKING PTE LTD | | 1 PICKERING STREET | | SINGAPORE | | 048659 | SINGAPORE |
| BRAEMAR ACM VALUATIONS LTD | | 1 STRAND, TRAFALGAR SQUARE | | LONDON | | WC2N 5HR | UNITED KINGDOM |
| BRAEMAR SEASCOPE USA | | 10000 MEMORIAL DRIVE SUITE 100 | | HOUSTON | TX | 77024 | |
| BRAGE FINANS AS | | JONSVOLLSGATEN 2 | | BERGEN | | 5011 | NORWAY |
| BRANNVERNSERVICE AS | | ALVIKVEGEN 201, 6019 ÅLESUND | | ÅLESUND | | 6019 | NORWAY |
| BRASTECH SERVICOS TECNICOS E CONSTRUCOES NAUTICAS LTDA | | ROD AMARAL PEIXOTO, KM 162 - RUA QUIMICO DO PETROLEO LT 7 8,9,14 E 15 - MAR DO NORTE | | RIO DAS OSTRAS | RJ | 28890-000 | BRAZIL |
| BRATTØRKAIA 17 AS | | BRATTØRKAIA 17 | | TRONDHEIM | | 7010 | NORWAY |
| BRATTØRKAIA AS | | BEDDINGEN 16 | | TRONDHEIM | | 7042 | NORWAY |
| BRAZIL SAFETY SERVICE | | AVENIDA PREFEITO ARISTEU FERREIRA DA SILVA, 2121, GRANJA DOS CAVALEIROS | | MACAE | RJ | 27930-070 | BRAZIL |
| BREDO DRY DOCKS GMBH | | DOCKSTRASSE 19 | | BREMERHAVEN | | 27572 | GERMANY |
| BREELAND BV | | AUTOLETTESTRAAT 20 3063 NP | | ROTTERDAM, ZUID-HOLLAND | | | NETHERLANDS |
| BRENT INTERNATIONAL SCHOOL MANILA, INC | | BRENTVILLE SUBDIVISION BARANGAY, MAMPLASAN ROAD, BIÑAN | | LAGUNA | | 4024 | PHILIPPINES |
| BRETTEVILLE TALJER OG MASKINER | | GRINIVEIEN 159 | | EIKSMARKA | | 1359 | NORWAY |
| BRH SAUDE OCUPACIONAL LTDA | | RUA PEDRO AMERICO, 68, ANDAR 6 | | REPUBLICA - SÃO PAULO - SP | | CEP 01045-010 | BRAZIL |
| BRH SAUDE OCUPACIONAL LTDA (GRUPO BR MED) | | AV PRESIDENTE VARGAS, 435 SALA 2001 A 2007, CENTRO | | RIO DE JANEIRO | RJ | 20 071-003 | BRAZIL |
| BRIDGE LITIGATION UK SOLICITORS | | CARLTON BUILDING | 63 CARLTON PLACE, 4TH FLOOR | GLASGOW | | G5 9TW | UNITED KINGDOM |
| BRILLIANT AS | | SKIPPERGATA 14 | | TRONDHEIM | | 7042 | NORWAY |
| BRINDES TIP LTDA | | RUA PROFESSOR GUILHERME BELFORT SABINO | | SÃO PAULO - SP | | 1401 04678-002 | BRAZIL |
| BRING PARCELS AB | | ALFASET 3. INDUSTRIVEI 4P.O. BOX 36 SENTRUM | | OSLO | | 0102 | NORWAY |
| BRINGER DO BRASIL AGENCIAMENTO DE CARGAS NACIONAIS E INTERNA | | AV. CRUZEIRON° 300DISTRICT: INDUSTRIAL | | CACHOEIRINHA | RS | 94930-615 | BRAZIL |
| BRITISH POLAR ENGINES LIMITED | | 133 HELEN STREET | | GLASGOW | | G51 3HD | UNITED KINGDOM |
| BRITISH TELECOMMUNICATIONS PLC | | BT TELEPHONE PAYMENT CENTRE | | DURHAM | | DH98 1BT | UNITED KINGDOM |
| BRITOIL LIMITED | | BURNSIDE RD FARBURN INDUSTRIAL ESTATE | | DYCE ABERDEEN | | AB21 7PB | UNITED KINGDOM |
| BRITOIL LIMITED | MANAGING COUNSEL, BP LEGAL | 1 WELLHEADS AVENUE | | DYCE, ABERDEEN, SCOTLAND | | AB 21 7PB | UNITED KINGDOM |
| BRITOIL LIMITED | MANAGING COUNSEL, BP LEGAL | 1 WELLHEADS AVENUE | | DYCE, ABERDEEN, SCOTLAND | | AB21 7PB | UNITED KINGDOM |
| BRITOIL LIMITED | MANAGING COUNSEL, BP NORTH SEA | 1 WELLHEADS AVENUE | | DYCE, ABERDEEN, SCOTLAND | | AB21 7PB | UNITED KINGDOM |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 9 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BRITOIL LIMITED | MANAGING COUNSEL, BP NORTH SEA | 1 WELLHEADS AVENUE, DYCE | | ABERDEEN | | AB21 7PB | UNITED KINGDOM |
| BROADRIDGE ICS | | PO BOX 416423 | | BOSTON | MA | 02241 | |
| BRODIES LLP | | 15 ATHOLL CRESCENT | | EDINBURGH | | EH3 8HA | UNITED KINGDOM |
| BRODIES LLP | | 31-33 UNION GROVE | | ABERDEEN AB10 6SD | SCOTLAND | | UNITED KINGDOM |
| BRØDR. DAHL A/S | | P.O. BOX 6146, ETTERSTAD | | OSLO | | 0602 | NORWAY |
| BRODRENE DAHL AS | | PB 6146 ETTERSTAD | | OSLO | | 0602 | NORWAY |
| BRONNOYSUNDREGISTRENE | | HAVNEGATA | | BRONNOYSUND | | 8910 | NORWAY |
| BROOKFIELD BUSINESS PARTNERS L.P. | C/O PORTER HEDGES LLP | ATTN: JOHN F HIGGINS, M SHANE JOHNSON & EMILY D NASIR | 1000 MAIN STREET 36TH FLOOR | HOUSTON | TX | 77002-2764 | |
| BROOKFIELD CAPITAL PARTNERS LTD | | BROOKFIELD PLACE, 181 BAY STREET, STE 300, PO BOX 762 | | TORONTO | ON | M5J 2T3 | CANADA |
| BROOKFIELD INFRASTRUCTURE PARTNERS L.P. | JANE SHEERE | 73 FRONT STREET | | HAMILTON, HM 12 | | | BERMUDA |
| BROOKFIELD TK LOAN 2 LP | JANE SHEERE | 73 FRONT STREET | | HAMILTON | HM | 12 | BERMUDA |
| BRUNEL ENERGY SERVIÇOS LTDA | | AV DAS AMERICAS, 3443, APARTAMENT BARRA DA TIJUCA | | RIO DE JANEIRO | RJ | 22631-003 | BRAZIL |
| BRUNEL ENERGY SERVIÇOS LTDA | | AV. DAS AMERICAS 3443, BL 3 SAL 301 | | BARRA DA TIJUCA | RJ | 22631-003 | BRAZIL |
| BRUNVOLL A.S. | | EIKREMSVINGEN 2 NO-6422 MOLDE | | MOLDE | | 6422 | NORWAY |
| BRYONZE CONSULTANTS LIMITED | | ELIZABETH HOUSE 28 BADDOW ROAD ESSEX | | CHELMSFORD | | CM2 0DG | UNITED KINGDOM |
| BT BUSINESS REWARD | | 81 NEWGATE STREET | | LONDON | | EC1A 7AJ | UNITED KINGDOM |
| BUCK & HICKMAN | | CREDIT MANAGEMENT TEAMCLAVERTON COURT CLAVERTON ROADWYTHENSHAWE | | MANCHESTER | | M23 9NE | UNITED KINGDOM |
| BUDGET RENT A CAR AUSTRALIA PTY LTD | | P.O. BOX 876 | | MASCOT | NSW | 1460 | AUSTRALIA |
| BUKH BREMEN GMBH | | FERDINAND PORSCHE STRASSE 11 | | BREMEN | | 28237 | GERMANY |
| BULLSEYE EXECUTIVE SEARCH CONSULTORIA LTDA | | R MARIO COVAS JUNIOR, 335 - APTO 103 - BARRA DA TIJUCA | | RIO DE JANEIRO | RJ | 22631-030 | BRAZIL |
| BUNKER OIL AS | | KAPTEIN LINGESVEI 65 | | ÅLESUND | | 6006 | NORWAY |
| BUNKER OIL BERGEN AS | | STAMSNESET 100 | | SØREIDGREND | | 5251 | NORWAY |
| BUNKER ONE COMBUSTIVEIS E LUBRIFICANTES LTDA | | AV. ATAULFO DE PAIVA 341, SL. 303 LEBLON | | RIO DE JANEIRO | CEP | 22440-032 | BRAZIL |
| BUNZL EQUIPAMENTOS PARA PROTECAO INDIVIDUAL LTDA | | RUA 07, 62 - A NOVO CAVALEIROS | | MACAE | RJ | 27.933-382 | BRAZIL |
| BUPA | | ANCHORAGE QUAY SALFORD QUAYS | | SALFORD | | M50 3XL | UNITED KINGDOM |
| BUREAU DE RECETTE LUXEMBOURG | | 18 RUE DU FORT WEDELL | | LUXEMBOURG | | L-2718 | LUXEMBOURG |
| BUREAU VERITAS CANADA | | 200 BLUEWATER RD | | BEDFORD | | B4B 1G9 | CANADA |
| BUREAU VERITAS DO BRASIL SOC CLASS E CERT LTDA | | RUA JOAQUIM PALHARES, 40 - 8º ANDAR - EDIFÍCIO TORRE SUL - CIDADE NOVA | | RIO DE JANEIRO | RJ | 20260-080 | BRAZIL |
| BUREAU VERITAS HSE DENMARK A/S | | BIRKEMOSEVEJ 7 | | KOLDING | | 6000 | DENMARK |
| BURNESS CORLETT THREE QUAYS | | BERESFORD HO/TOWN QUAY SOTHHAMPTON | | SOUTHAMPTON | | SO14 2AQ | UNITED KINGDOM |
| BUSINESS OFFICE SERVICES | | 7 A RUE ROBERT STUMPER L 2557 | | LUXEMBOURG | | | LUXEMBOURG |
| BUZIOS BEACH RESORTE S HOTEIS LTDA. | | AV TUCUNS, S/N QUADRAH LOTE 01 PRAIA DE TUCUNS | | ARMACAO DOS BUZIOS | | 28.950000 | BRAZIL |
| BVQI DO BRASIL SOCIEDADE CERTIFICADORA LTDA | | RUA JOAQUIM PALHARES, 40 CIDADE NOVA | | RIO DE JANEIRO | RJ | 20260-080 | BRAZIL |
| BY CONTROLS,INC | | 55, JILLYE-RO 371BEON-GIL JILLYE-MYEO GIMHAE-SI | | GYEONGNAM | | 50872 | KOREA |
| BYRNE FRODSHAM & CO SOLICITORS | | 1-3 DEACON ROAD | | WIDNES | CHESHIRE | WA8 6EB | UNITED KINGDOM |
| BYSYKKELEN AS | | MASKINVEIEN 26 | | STAVANGER | | 4033 | NORWAY |
| C.C. JENSEN AS | | LØVHOLMEN 13 | | SVENDBORG | | 5700 | DENMARK |
| C.C. JENSEN LTD | | UNIT 26, ENTERPRISE CITY MEADOWFIELD AVENUE SPENNYMOOR | | CO DURHAM | | DL16 6JF | UNITED KINGDOM |
| C.I.PEDERSEN AS | | POSTBOKS 963 | | TRONDHEIM | | 7011 | NORWAY |
| C.P.B. HOTEIS E TURISMO LTDA - ME | | R CONSTRUTOR GENIVAL MACIEL Nº 13 DISTRICT: COROA DO MEIO | | ARACAJU | SE | 49.036-090 | BRAZIL |
| C.T. SALES LTD. | | 44 CLYDE AVE | | MOUNT PEARL | | A1N 4S1 | CANADA |
| C3 DEVELOPMENT CORP | | RM 104 PHILIPPINE KOREAN - FRIENDSHIP CENTER BAYANI RD WESTERN BICUTAN TAGUIG | | MANILA | | 1630 | PHILIPPINES |
| C3 KMV AS | | JOHNNY PEVIGS VEG 48 | | TRONDHEIM | | 7022 | NORWAY |
| CABCHARGE ASIA PTE LTD | | 383 SIN MING DRIVE | | SINGAPORE | | 575717 | SINGAPORE |
| CABER COFFEE LIMITED | | 614 HOLBURN STREET | | ABERDEEN | | AB10 7JQ | UNITED KINGDOM |
| CACTUS SHIP REPAIR INC. | | 30 DUNDEE AVENUE | | MOUNT PEARL | NL | A1N 4R7 | CANADA |
| CADEAUBONNEN.NL BV | | SCHAVERIJSTRAAT 30 | | AS UTRECHT | | 3534 | NETHERLANDS |
| CALIBRE POWER ELECTRONICS LIMITED | | 11 DORWARD ROAD, MONTROSE | | ANGUS | | DD10 8SB | UNITED KINGDOM |
| CALLENBERG AS | | POSTBOKS 33 | | LYSAKER | | 1324 | NORWAYS |
| CALSEP A/S | | PARALLELVEJ 12 | | KGS. LYNGBY | | 2800 | DENMARK |
| CAMARA DE COMERCIO DA NORUEGA | | RUA LAURO MULLER 116 BOTAFOGO | | RIO DE JANEIRO | RJ | 22290-160 | BRAZIL |
| CAMERON FLOW CONTROL TECHNOLOGY (UK) LIMITED-5637200426 | | BUCKINGHAM GATE | GATWICK AIRPORT | WEST SUSSEX | | RH6 0NZ | UNITED KINGDOM |
| CAMERON FLOW CONTROL TECHNOLOGY (UK) LIMITED-5637200426 | | SWIFT HOUSE, COSFORD LANE | | RUGBY | | CV21 1QN | UNITED KINGDOM |
| CAMERON FLOW CONTROL TECHNOLOGY (UK) LIMITED | | 5 THE HEIGHTS WEYBRIDGE | | SURREY | | KT13 0NY | UNITED KINGDOM |
| CAMERON INTERNATIONAL CORPORATION | | 5599 SAN FELIPE | | HOUSTON | TX | 77056 | |
| CAMERON SYSTEM AS | | SLUPPENVEGEN 12E 7037 | TRONDEHIM | TRØNDELAG | | | NORWAY |
| CAMERON TECNOLOGIA DE CONTROLE DE FLUXO LTDA | | ETR SAO JOSE E IMBOASSICA, 1000, IMBOASSICA | | MACAÉ | RJ | 27.925-540 | BRAZIL |
| CAMFIL FARR INDUSTRIA COM SERV DE FILTROS BRA LTDA | | AV. EMÍLIO MARCONATO, 1.000 – GALPÃO C-3 - CHÁCARA PRIMAVERA. | | JAGUARIUNA | SP | 13820-000 | BRAZIL |
| CAMFIL NORGE AS | | P.B. 62 TVEITA | | OSLO | | 617 | NORWAY |
| CAMMACH BRYANT LIMITED | | 440 UNION STREET | | ABERDEEN | | AB10 1TR | UNITED KINGDOM |
| CAMORIM SERVICOS MARITIMOS LTDA | | R. MARIO TRILHA, 136 - ILHA DA CONCEIÇÃO | | NITEROI - RJ | | 24050-190 | BRAZIL |
| CAMORIM SERVICOS MARITIMOS LTDA (FILIAL ANGRA DOS REIS) | | TRAVESSA SÃO BERNARDINO DE SENNA, 60 - SALA 3 - CENTRO | | ANGRA DOS REIS - RJ | RIO DE JANEIRO | 23900-000 | BRAZIL |
| CAMPBELL"S SHIPS SUPPLIES | | 689 WATER STREET WEST PO BOX 274 | | ST. JOHN'S | | AE1 1B5 | CANADA |
| CAMPOS MELLO ADVOGADOS | | [ADDRESS ON FILE] | | | | | |
| CANADA LIFE ASSURANCE COMPANY 17172 - 0000299 | | 100 OSBORNE ST N | | WINNIPEG | MB | R3C 1V3 | CANADA |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 10 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CANADA LIFE LIMITED | | 3 RIVERGATE, TEMPLE QUAY | | BRISTOL | | BS1 6ER | UNITED KINGDOM |
| CANADIAN GLOBAL MARITIME LIMITED | | 354 WATERS STREET PO BOX 813 STN C | | ST. JOHN'S | | A1C 5L7 | CANADA |
| CANON NORGE A | | HALLAGERBAKKEN 10 POSTBOKS 33 HOLMLIA | | OSLO | | 1201 | NORWAY |
| CAPGEMINI NORGE AS | | KARENSLYST ALLÉ 20 | | OSLO | | 0278 | NORWAY |
| CAPROCK UK LTD | | DENMORE ROAD BRIDGE OF DON | | ABERDEEN | | AB23 8JW | UNITED KINGDOM |
| CARIBBEAN DOCKYARD AND ENGINEERING SERVICES LIMITED | | WESTCOM MAIN ROAD | | CHAGUARAMAS | | | TRINIDAD AND TOBAGO |
| CARL STAHL AS | | POSTBOKS 314 NESTUN | | BERGEN | | N-5853 | NORWAY |
| CARMEM ROSA MOURA | | [ADDRESS ON FILE] | | | | | |
| CASA DAS BALANÇAS ARACAJU LTDA | | RUA LARANJEIRAS, 1497 | | ARACAJU | SE | 49055-380 | BRAZIL |
| CASTLE PUMPS LTD | | 16 FARRINGTON WAY EASTWOOD LINK BUSINESS PARK | | EASTWOOD | | NG16 3AQ | UNITED KINGDOM |
| CASTROL BRASIL LTDA | | EST VELHA GUARULHOSSAO MIGUEL, 5135 JARDIM ARAPONGAS | | GUARULHOS | SP | 07.210250 | BRAZIL |
| CASTROL NORGE AS | | POSTBOKS 153 SKØYEN | | OSLO | | 212 | NORWAY |
| CASTROL OFFSHORE LIMITED (USD) | | WAKEFIELD HOUSE, PIPERS WAY | | SWINDON | | SN3 1RE | UNITED KINGDOM |
| CATALINA CONSULTORES ASSOCIADOS LTDA.DOS LTDA | | R. SENATOR VERGUEIRO, 92 | APT 204, FLAMENGO | RIO DE JANEIRO | RJ | 22230-001 | BRAZIL |
| CATALYST HEALTH SOLUTIONS INC. | | 1489 TOPSAIL ROAD | UNIT D | PARADISE | NL | A1L 1P9 | CANADA |
| CATHELCO (S.E.A.) PTE LTD | | 59 UBI AVENUE 1 | | SINGAPORE | | 408938 | SINGAPORE |
| CATHELCO LTD | | MARINE HOUSE DUNSTON ROAD | | CHESTERFIELD | | S41 8NY | UNITED KINGDOM |
| CATHWELL AS | | PO.BOX 68. | | LANGESUND | | 3993 | NORWAY |
| CATONI DENIZ ISLERI A S | | RIHTIM CAD. DENIZCILER STR. BAYRAKTAR BLDG. NO: 7 FLOOR:4 KARAKOY | | ISTANBUL | | 34050 | TURKEY |
| CAVERION NORWAY AS | | ØKONOMIAVDELINGEN POSTBOKS 6260 ETTERSTAD | | OSLO | | 0603 | NORWAY |
| CBERJ FUNESBOM RJ | | PRAÇA DA REPUBLICA 37 CENTRO RJ | | RIO DE JANEIRO | RJ | 20211-350 | BRAZIL |
| CBL LOGISTICA E TRANSPORTES LTDA | | R UAFRANK PERKINS, 880 ALVARENGA | | SAO BERNARDO DO CAMPO | SP | 09.842-901 | BRAZIL |
| CCS MEDIA LTD | | OLD BIRDHOLME, DERBY ROAD DERBYSHIRE | | CHESTERFIELD | | S40 2EX | UNITED KINGDOM |
| CDS CONSULTORIA NAVAL E OFFSHORE LTDA. EPP | | RUA MIGUEL DE FRIAS, 77, SALAS 1110 E 1207, ICARAI | | NITEROI | RJ | 24220-008 | BRAZIL |
| CEBO UK LTD | | BADENTOY ROAD,PORTLETHEN | | ABERDEEN | | AB12 4YA | UNITED KINGDOM |
| CEDRO TECNOLOGIA AMBIENTAL LTDA | | RUA ITAPARICA, 101, COELHO DA ROCHA | | SAO JOAO DE MERITI | RJ | 25545-280 | BRAZIL |
| CEFRONT TECHNOLOGY AS | | KITTELSBUKTVEIEN 5 | | ARENDAL | | 4836 | NORWAY |
| CELERO LTD | | NEW CAUDAN ROAD | | PORT LOUIS | | | MAURITIUS |
| CELI EMPREENDIMENTOS HOTELEIROS | | AV. OCEANICA, 500 | BAIRRO ATALAIA | ARACAJU | SE | 49035-005 | BRAZIL |
| CELI EMPREENDIMENTOS HOTELEIROS LTDA | | AV DELMIRO GOUVEIA, 100 | DISTRICT COROA DO MEIO | ARACAJU | | 49.035-810 | BRAZIL |
| CENTELHA EQUIP. ELÉTRICOS LTDA | | RODOVIA ES 10, 25, JARDIM LIMOEIRO | | SERRA | ES | 29164-040 | BRAZIL |
| CENTELHA EQUIPAMENTOS ELETRICOS LTDA | | AV. GUILHERME MAXWELL, 353 | | RIO DE JANEIRO | RJ | 21040-211 | BRAZIL |
| CENTRE COMMUN DE LA SECURITE SOCIALE | | LUXEMBOURG | | LUXEMBOURG | | L-2975 | LUXEMBOURG |
| CENTRICA NORTH SEA OIL LIMITED | [NOTICE NAME ON FILE] | 5TH FLOOR, IQ BUILDING 15 JUSTICE MILL LANE | | ABERDEEN, SCOTLAND | | AB11 6EQ | UNITED KINGDOM |
| CENTRO AUTOMOTIVO MIRELLE CAR LTDA | | R. GERMINIANO MAIA, 720 - SALGADO FILHO | | ARACAJU - SE | | 49020-040 | BRAZIL |
| CENTRO BRASILEIRO DE RELACOES INTERNACIONAIS - CEBRI | | RUA MARQUES DE SÃO VICENTE 336 | GÁVEA | RIO DE JANEIRO | | 22451-044 | BRAZIL |
| CENTRO DE ANALISES CLIN E IMUNOL DE MOSSORO S/C LTDA | | R. PEDRO VELHO | 349 - SANTO ANTÔNIO | MOSSORÓ - RN | | 59611-010 | BRAZIL |
| CENTRO DE INTEGRAÇÃO EMPRESA | | RUA TABAPUA, 540 | | ITAIM BIBI | SP | 04533-001 | BRAZIL |
| CENTRO DE INTEGRAÇÃO EMPRESA ESCOLA - CIEE | | RUA SILVIO CEZAR LEITE, 116 BAIRRO SALGADO FILHO | | ARACAJU | SE | 49.020-060 | BRAZIL |
| CENTRO DE INTEGRACAO EMPRESA ESCOLA DO RIO DE JANEIRO | | R DA CONSTITUICAO, 67, CENTRO | | RIO DE JANEIRO | RJ | 20.060-010 | BRAZIL |
| CENTRO DE INTEGRAÇÃO EMPRESA ESCOLA DO RIO DE JANEIRO (FILIAL NITEROI) | | RUA SAO JOAO 119 | CENTER, NITEROI | RIO DE JANEIRO | RJ | | BRAZIL |
| CENTRO DE INTEGRACAO EMPRESA ESCOLA DO RIO DE JANEIRO (FLLIAL MACAE) | | RUA TABAPUÁ, 540 | | SAO PAOLO | SP | 04533-001 | BRAZIL |
| CENTRO MEDICO NAVEGANTES DO BRASIL LTDA | DR. LEONARDO PONCE DA MOTTA | RUA MIGUEL COUTO, 134/1006 | | RIO DE JANEIRO | RJ | 20070-030 | BRAZIL |
| CEQUEL COMERCIO DE FERRAMENTAS E EQUIPAMENTOS INDUSTRIAIS LTDA | | RUA CAPITAO DOMINGOS CORREA DA ROCHA, 80 | SALA 202, SANTA LUCIA | ESPÍRITO SANTO | | 29056-220 | BRAZIL |
| CERAGON NETWORK AS | | ESPEHAUGEN 32, ENTRANCE B, N-5258, BLOMSTERDALEN, NORWAY | | BLOMSTERDALEN | | 5258 | NORWAY |
| CERIDIAN | | 16 COLLYER QUAY, UNIT #09-00 | INCOME AT RAFFLES | SINGAPORE | | 049318 | SINGAPORE |
| CERIDIAN CANADA LTD. | ATTN TRUST DEPARTMENT, | 3rd FLOOR, 242 HARGRAVE STREET | | WINNIPEG | MB | R3C 0T8 | CANADA |
| CERTEX NORGE AS | | GAMLE FORUSVEI 25 POSTBOKS 340 | | STAVANGER | | 4067 | NORWAY |
| CERTEX NORGE AS, STAVANGER | | PB. 340, FORUS | | STAVANGER | | 4067 | NORWAY |
| CERTEX UK LTD | | BROADFOLD HOUSE BROADFOLD ROAD BRIDGE OF DON ABERDEEN AB23 8EE | | ABERDEEN | | AB23 8EE | UNITED KINGDOM |
| CERTIFIQUE ONLINE SERVICOS DE CERTIFICACAO DIGITAL LTDA | | R CONDE DE BONFIM 344 BLC 1 SAL 809 | | RIO DE JANEIRO | RJ | 20.520-054 | BRAZIL |
| CERTISIGN CERTIFICADORA DIGITAL S A | | R BELA CINTRA, 904 | | SAO PAULO | SP | 01415-002 | BRAZIL |
| CESCON, BARRIEU, FLESCH & BARRETO SOCIEDADE DE ADVOGADOS | | RUA FUNCHAL, 418-11 ANDAR | | SAO PAULO | SP | 04551-060 | BRAZIL |
| CETCO ENERGY SERVICES LIMITED | | BADENTOY CRESCENT BADENTOY PARK | | PORTLETHEN | | AB12 4YD | UNITED KINGDOM |
| CETCO SERVICOS DE PETROLEO | | RUA LADY ESTEVES DA CONCEICAO, 540, VALE ENCANTADO | | MACAE | RJ | 27933-420 | BRAZIL |
| CHAGTERMS (TRINIDAD) LTD | | CHAGTERMS TRINIDAD LIMITED 1 CHAG TERMINALS DRIVE | | POINT GOURDE, CHAGUARAMAS | WI | | TRINIDAD AND TOBAGO |
| CHAMBRE DE COMMERCE LUXEMBOURG | | 12, RUE ERASME | | LUXEMBOURG | | | LUXEMBOURG |
| CHAMPION TECHNOLOGIES DO BRASIL SERVIÇOS E PRODUTOS QUIMICOS | | RUA ALCIDES DA CONCEIÇÃO, 69, NOVO CAVALEIROS | | MACAÉ | RJ | 27933-378 | BRAZIL |
| CHAMPIONX | | W. SAM WHITE BUILDING PETERSEAT DRIVE | | ABERDEEN | | AB12 3HT | UNITED KINGDOM |
| CHAMPIONX NORGE AS | | PO BOX 1064 | | SANDNES | | 4391 | NORWAY |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 11 of 70

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CHARTCO | | KLOMPENMAKERSTRAAT 64 | | HOOGVLIET | | 3194 DC | NETHERLANDS |
| CHC HELIKOPTER SERVICE AS | [NOTICE NAME ON FILE] | STAVANGER LUFTHAVN, SOLA | | SOLA | | 4055 | NORWAY |
| CHC SCOTIA LTD | | KIRKHILL INDUSTRIAL ESTATE DYCE | | ABERDEEN | | AB21 0GL | UNITED KINGDOM |
| CHEMCO INTERNATIONAL LTD | | 13-23 HAGMILL RD EAST SHAWHEAD INDUSTRIAL ESTATE COATBRIDGE NORTH | | LANARKSHIRE | | ML5 4XD | UNITED KINGDOM |
| CHEMSMART AS | | INDUSTRIVEIEN 24, SKEDSMOKORSET | | SKEDSMOKORSET | | 2020 | NORWAY |
| CHERRY MAE AQUINO | | [ADDRESS ON FILE] | | | | | |
| CHEVRON | | 6001 BOLLINGER CANYON ROAD | | SAN RAMON | CA | 94583 | |
| CHEVRON MARINE PRODUCTS LLC - SCANDINAVIA | | 9401 WILLIAMSBURG PLAZA SUITE 201 | | LOUISVILLE | KY | 40222 | |
| CHEVRON MARINE PRODUCTS LLC - SG | | 9401 WILLIAMSBURG PLAZA SUITE 201 | | LOUISVILLE | KY | 40222 | |
| CHEVRON TRANSPORT CORPORATION | | 555 MARKET STREET | | SAN FRANCISCO | CA | 94105 | |
| CHILDCARE VOUCHERS LIMITED | | 50 VAUXHALL BRIDGE ROAD | | LONDON | | SW1V 2RS | UNITED KINGDOM |
| CHIMBUSCO PAN NATIONAL PETRO-CHEMICAL CO LTD | | 9/F LUK KWOK CTR 72 GLOUCESTER RD | | WAN CHAI | | | HONG KONG |
| CHR.TH.BOE & SON AS | | NORDHEIMVEIEN 29, NO-4818 FAERVIK | | FCRVIK | | 4818 | NORWAY |
| CHRIS-MARINE AB | | P O BOX 9025 | | MALMO | | 200 39 | SWEDEN |
| CHRISTIAN BERNER AS | | ØSTENSJØVEIEN 14 | | OSLO | | 0661 | NORWAY |
| CHSNOR AS | | BRUGSVEGEN 13 | | MOELV | | 2390 | NORWAY |
| CHUSAN LTD | | 43 CHARTERIS ROAD LONGNIDDRY | | EAST LOTHIAN | | EH32 0NT | UNITED KINGDOM |
| CI CANADIAN SHORT-TERM BOND POOL | ATTN: GRANT CONNOR | 15 YORK STREET 2ND FLOOR | | TORONTO | ON | M5J 0A3 | CANADA |
| CI CANADIAN SHORT-TERM BOND POOL | C/O WACHTELL, LIPTON, ROSEN & KRATZ | ATTN: MICHAEL BENN | 51 WEST 52ND STREET | NEW YORK | NY | 10019 | |
| CIGNA HEALTH AND LIFE INSURANCE COMPANY | | 900 COTTAGE GROVE ROAD | | BLOOMFIELD | CT | 06002 | |
| CIL- COM. DE INFORMATICA LTDA | | AV MINISTRO GERALDO BARRETO SOBRAL, 215 - LOJAS E11/E12 - JARDINS | | ARACAJU | SE | 49.026-900 | BRAZIL |
| CIONA COMERCIO DE PNEUS | | AV. RUI BARBOSA, 1829, ALTO CAJUEIROS | | MACAE | RJ | 27915-011 | BRAZIL |
| CIRCLE K NORGE AS | | POSTBOKS 1176 SENTRUM | | OSLO | | 0107 | NORWAY |
| CIRRUS RESEARCH PLS | | ACOUSTIC HOUSE, BRIDLINGTON RD | | NORTH YORKSHIRE | | HG1 1HQ | UNITED KINGDOM |
| CITIBANK | CURTIS MUNN | 2 PARK STREET | CITIGROUP CENTRE, FLOOR 14 | SYDNEY | NSW | 2000 | AUSTRALIA |
| CITIBANK | CURTIS MUNN | 2 PARK STREET | CITIGROUP CENTRE FLOOR 14 | SYDNEY | NSW | 2000 | AUSTRALIA |
| CITIBANK EUROPE PLC LUXEMBOURG BRANCH | [NOTICE NAME ON FILE] | 58 BOULEVARD GRANDE DUCHESSE CHARLOTTE | | | | 1330 | LUXEMBOURG |
| CITIBANK EUROPE PLC NETHERLANDS BRANCH | [NOTICE NAME ON FILE] | WTC BUILDING | SCHIPHOL BOULEVARD 257, TOWER D, FLOOR 8 | SCHIPPHOL | | 1118 BH | NETHERLANDS |
| CITIBANK EUROPE PLC NETHERLANDS BRANCH | [NOTICE NAME ON FILE] | WTC BUILDING | SCHIPHOL BOULEVARD 257, TOWER D FLOOR 8 | SCHIPPHOL | | 1118 BH | NETHERLANDS |
| CITIBANK EUROPE PLC, UK BRANCH | | 5TH FLOOR, CITIGROUP CENTRE 25 CANADA SQUARE CANARY WHARF | | LONDON | | E14 5LB | UNITED KINGDOM |
| CITIBANK EUROPE PLC, UK BRANCH | EUROPEAN LOANS AGENCY OFFICE | THE CITIGROUP CENTRE | 5TH FLOOR CGC2, CANARY WHARF | LONDON | | E14 5LB | UNITED KINGDOM |
| CITIBANK JAPAN LTD. | EXPORT & AGENCY FINANCE, JAPAN | SHIN-MARUNOUCHI BUILDING 16F | 5-1, MARUNOUCHI 1-CHOME, CHIYODA-KU | TOKYO | | 100-6516 | JAPAN |
| CITIBANK JAPAN LTD. | EXPORT & AGENCY FINANCE | SHIN-MARUNOUCHI BUILDING 16F | 5-1, MARUNOUCHI 1-CHOME, CHIYODA-KU | TOKYO | | 100-6516 | JAPAN |
| CITIBANK JAPAN LTD. | MIDDLE OFFICE CORPORATE FINANCE | SHIN-MARUNOUCHI BUILDING 16F | 5-1, MARUNOUCHI 1-CHOME, CHIYODA-KU | TOKYO | | 100-6516 | JAPAN |
| CITIBANK N.A, LONDON BRANCH | [NOTICE NAME ON FILE] | 25 CANADA SQUARE | | LONDON | | E14 5LB | UNITED KINGDOM |
| CITIBANK N.A, LONDON BRANCH | AGENCY & TRUST | THE CITIGROUP CENTRE | CANADA SQUARE | LONDON | | E14 5LB | UNITED KINGDOM |
| CITIBANK N.A. MAKATI BRANCH | CURTIS MUNN | CITIBANK CENTRE | 8741 PASEO DE ROXAS STREET | MAKATI, METRO MANILA | | | PHILIPPINES |
| CITIBANK N.A., LONDON BRANCH | | 25 CANADA SQUARE | | LONDON | | E14 5LB | UNITED KINGDOM |
| CITIBANK N.A., LONDON BRANCH | | 33 CANADA SQUARE | | LONDON | | E14 5LB | UNITED KINGDOM |
| CITIBANK N.A., LONDON BRANCH | [NOTICE NAME ON FILE] | 25 CANADA SQUARE | | LONDON | | E14 5LB | UNITED KINGDOM |
| CITIBANK N.A., LONDON BRANCH | [NOTICE NAME ON FILE] | CANADA SQUARE | CANARY WHARF | LONDON | | E14 5LB | UNITED KINGDOM |
| CITIBANK N.A., LONDON BRANCH | C/O NORTON ROSE FULBRIGHT US LLP; ATTN DAVID ROSENZWEIG | 1301 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6022 | |
| CITIBANK N.A., LONDON BRANCH | COMPANY SECRETARY | CITIGROUP CENTRE | 25 CANADA SQUARE | LONDON | | E14 5LB | UNITED KINGDOM |
| CITIBANK N.A., LONDON BRANCH | DIRECTOR OF DERIVATIVE OPERATIONS | CAPITAL MARKETS DOCUMENTATION UNIT | 388 GREENWICH STREET, 17TH FLOOR | NEW YORK | NY | 10013 | |
| CITIBANK THAILAND | CURTIS MUNN | INTERCHANGE 21 BUILDING | 399 SUKHUMVIT ROAD, KLONGTOEY NUA, WATTANA | BANGKOK | | 10110 | THAILAND |
| CITIBANK, N.A. | | LONDON BRANCH CITIGROUP CENTRE CANADA SQUARE CANARY WHARF | | LONDON | | E14 5LB | UNITED KINGDOM |
| CITIBANK, N.A. | [NOTICE NAME ON FILE] | CITIGROUP CENTRE | 25 CANADA SQUARE, CANARY WHARF, MAILDROP CGC-05-64 | LONDON | | E14 5LB | UNITED KINGDOM |
| CITIBANK, N.A. | COMPANY SECRETARY | CITIGROUP CENTRE | 25 CANADA SQUARE | LONDON | | E14 5LB | UNITED KINGDOM |
| CITIBANK, N.A. | CURTIS MUNN | 399 PARK AVENUE | | NEW YORK | NY | 10022 | |
| CITIBANK, N.A. | CURTIS MUNN | 8 MARINA VIEW | ASIA SQUARE TOWER 1 | SINGAPORE | | 018960 | SINGAPORE |
| CITIBANK, N.A. | CURTIS MUNN | 83 HOI BUN ROAD | ONE BAY EAST, CITI TOWER, GROUND FLOOR, E1, KOWLOON DISTRICT | KOWLOON BAY | | | HONG KONG |
| CITIBANK, N.A. | CURTIS MUNN | 83 HOI BUN ROAD | KOWLOON BAY, KOWLOON DISTRICT, ONE BAY EAST, CITI TOWER, GROUND FLOOR, E1 | HONG KONG | | | HONG KONG |
| CITIBANK, N.A. | DIRECTOR OF DERIVATIVE OPERATIONS | CAPITAL MARKETS DOCUMENTATION UNIT | 388 GREENWICH STREET, 17TH FLOOR | NEW YORK | NY | 10013 | |
| CITIBANK, N.A., LONDON BRANCH | EXPORT & AGENCY FINANCE | 25 CANADA SQUARE | | LONDON | | E14 5LB | UNITED KINGDOM |
| CITICORP INTERNATIONAL LIMITED | REGIONAL LOANS AGENCY | 55/F, ONE ISLAND EAST | 18 WESTLANDS ROAD, ISLAND EAST | HONG KONG | | | CHINA |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 12 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITYMAID HJEMMESERVICE AS | | NEDRE KALBAKKVEI 88 D | | OSLO | | 1081 | NORWAY |
| CIV.ING. HELGE INGEBERG AS | | DIV. I NORGRUPPEN AS OVAL NORDEN & BALTIKUM GAMLE DRAMMENSVEI 94 A | | LIERSKOGEN | | 3420 | NORWAY |
| CLARIANT S.A | | RUA DO SONDADOR, S/N LOTE 4A, QUADRA H - ZEN MAR DO NORTE | | RIO DAS OSTRAS | RJ | 28890-000 | BRAZIL |
| CLARION COLLECTION HOTEL GRAND OLAV | | KJOPMANNSG. 48 | | TRONDHEIM | | 7010 | NORWAY |
| CLARION HOTEL & CONGRESS TR.HEIM | | BRATTØRKAIA 1 POSTBKS 900 | | TRONDHEIM | | 7409 | NORWAY |
| CLARKSON VALUATIONS LIMITED | | COMMODITY QUAY ST KATHERINE DOCKS | | LONDON | | E1W 1BF | UNITED KINGDOM |
| CLARKSONS PLATOU AS | | MUNKEDAMSVEIEN 62 C | | OSLO | | 0270 | NORWAY |
| CLARKSONS PLATOU FUTURES LIMITED | | COMMODITY QUAY ST. KATHERINE'S DOCK | | LONDON | | E1W 1BF | UNITED KINGDOM |
| CLARO - EMBRATEL TVSAT TELECOMUNICAÇÕES S/A | | RUA EMBAU, 2207 PARQUE COLUMBIA | | RIO DE JANEIRO | RJ | 21.535-000 | BRAZIL |
| CLARO S.A | | RUA MENA BARRETO42 BOTAFOGO | | RIO DE JANEIRO | RJ | 22271-100 | BRAZIL |
| CLARO S.A EMBRATEL | | RUA FLORIDA, 1970, CIDADE MOCOES | | SAO PAULO | SP | 04.565-000 | BRAZIL |
| CLAS OHLSON AS | | TORGGATA 2-4-6, POSTBOKS 485 SENTRUM | | OSLO | | 0105 | NORWAY |
| CLASSIC LIFTS (SCOTLAND) LTD | | 1 BUCHANAN COURT, STEPPS | | GLASGOW | | G33 6HZ | UNITED KINGDOM |
| CLAYTON HOSPITALITY | | 112 TRANS CANADA HWY | | GANDER | NL | A1V 1P8 | CANADA |
| CLAYTON J. DRIVER CONSULTING LTD. | | 1910 HIGH PARK CIRCLE NW | | HIGH RIVER | ALBERTA | T1V 0E7 | CANADA |
| CLEAN POWER INC. | | 315 S WATER STREET | | MILWAUKEE | WI | 53204 | |
| CLEANAWAY CO PTY LTD | | 1ST KILDA ROAD | | MELBOURNE | | 3004 | AUSTRALIA |
| CLEANING TECHNOLOGY AND CONSULTANCY BV | | ZWARTE ZEE 163144 DE MAASSLUIS, NETHERLANDS | | MAASSLUIS | | 163144 DE | NETHERLANDS |
| CLEARMARINE PTY LTD | | 37 AMOURIN STREET | | SYDNEY | | 2100 | AUSTRALIA |
| CLIFFORD CAPITAL | | 1 RAFFLES QUAY #23-01, NORTH TOWER | | SINGAPORE | | 048583 | SINGAPORE |
| CLINICA DE BATERIAS LTDA | | RUA TEIXEIRA DE GOUVEIA, 1494, CAJUERIOS | | MACAE | RJ | 27916-000 | BRAZIL |
| CLUE NORGE ASA | | FRED OLSENSGATE 5 | | OSLO | | 0152 | NORWAY |
| CLYDE AND CO LLP | | THE ST BOTOLPH BUILDING 138 HOUNDSDITCH | | LONDON | | EC3A 7AR | UNITED KINGDOM |
| CLYDE TRAINING SOLUTIONS | | SEAFORTH HOUSE SEAFORTH ROAD NORTH HILLINGTON PARK | | GLASGOW | | | UNITED KINGDOM |
| CM LOPES DE OLIVEIRA - ME | | [ADDRESS ON FILE] | | | | | |
| CMC TECNOLOGIA LTDA | | AV. ROBERTO GALLI, 1220 - DISTRITO INDUSTRIAL | | COCAL DO SUL | SC | 88845-000 | BRAZIL |
| CMTECHNOLOGIES | | MARIE CURIE STR 5 | | ELMSHORN | | 25337 | GERMANY |
| CNR INTERNATIONAL | | NO. 1 MISTER COURTMINCING LANE | | LONDON | | EC3R 7YL | UNITED KINGDOM |
| COASTALLOG LTDA | | RUA DO URUGUAY, 83 - | | URUGUAI | | 40445-040 | BRAZIL |
| COCKETT MARINE OIL (ASIA) PTE LTD | | 1 MARITIME SQUARE | | SINGAPORE | | 099253 | SINGAPORE |
| COCKETT MARINE OIL DMCC | | OFFICE 2803 28TH FLOOR JUMEIRAH BAY X3 JUMERIRAH LAKES TOWERS PO BOX 625751 | | DUBAI | | -- | UNITED ARAB EMIRATES |
| COCKETT MARINE OIL DMCC | CEM SARAL, CEO | OFFICE 2803 28TH FLOOR JUMEIRAH BAY X3 | JUMERIRAH LAKES TOWERS, PO BOX 625751 | DUBAI | AE | | UNITED ARAB EMIRATES |
| COCOLIFE | | #138 LIROVILLE CONDOMINIUM L.P. LEVISTE COR. SEDENO STS. | | MAKATI | | 1227 | PHILIPPINES |
| COCOLIFE (FILIPINO CREW) | | COCOLIFE BUILDING, 1226, 6807 AYALA AVE | | MAKATI, METRO MANILA | | 1227 | PHILIPPINES |
| COCONET LIMITED | | 34-34 ARLINGTON ROAD | | LONDON | | NW1 7HU | UNITED KINGDOM |
| CODEX ADVOKAT OSLO AS | | AKERSGATA 51 | | OSLO | | 0180 | NORWAY |
| COGENCY GLOBAL INC. | | 122 E. 42ND ST | 18TH FLOOR | NEW YORK | NY | 10168 | |
| COIMBRA GUINDASTES ELETRONICA E HIDRAULICA LTDA | | RUA AMADOR BUENO, 447 | | SANTOS | SP | 11013-153 | BRAZIL |
| COLD SHOP CLIMATIZAÇÃO | | AVENIDA HENRIQUES FONTES, 525 SÃO JOSE | | ARACAJU | SE | 49.015-350 | BRAZIL |
| COLDCLIMA COMERCIO E INSTALACAO DE MAQUINAS E EQUIPAMENTOS EIRELI | | RUA WALDEMAR RIGOUT, 9 - RP2 (REGIOES DE PLANEJAMENTO) | | MAUA | SP | 09370-830 | BRAZIL |
| COLDING APS | | AGERN ALLE 3 | | HØRSHOLM | | 2970 | DENMARK |
| COLEBROOK OFFSHORE LIMITED | | 19 - 21 CHRISTOPHER STREET | | LONDON | | EC2A 2BS | UNITED KINGDOM |
| COLENT DIVERSIFIED PRODUCTS, INC | | SUITE 200 DEL MONTE MANSION BLDG | DEL MONTE AVENUE, CORNER 210 SPEAKER PEREZ, STREET | QUEZON CITY | METRO MANILA | | PHILIPPINES |
| COLLIERS INTERNATIONAL | | BROOKFIELD PLACE 181 BAY STREET, SUITE #1400 | | TORONTO | ON | M5J 2V1 | CANADA |
| COLUMBIA TECHNOLOGIES INC | | 1 RESEARCH COURT SUITE 450-402 | | ROCKVILLE | MD | 20850-6252 | |
| COMERCIALIZADORA Y SERVICIOS | | AGUASCALIENTES NO. 175-701 HIPÓDROMO | | CUAUHTEMOC MEXICO, CIUDAD DE MEXICO | | 06100 | MEXICO |
| COMFORT HOTEL BERGEN AIRPORT | | LONNINGSVEGEN 45, BLOMSTERDALEN, 5258, NO | | BLOMSTERDALEN | | 5258 | NORWAY |
| COMFORT HOTEL TRONDHEIM AS | | KRAMBUGATA 3 | | TRONDHEIM | | 7011 | NORWAY |
| COMMONWEALTH BANK OF AUSTRALIA | [NOTICE NAME ON FILE] | LEVEL 2, ONE NEW LUDGATE | 60 LUDGATE HILL | LONDON | | EC4M 7AW | UNITED KINGDOM |
| COMMUNICATE NORGE AS | | TORGET 5 | | HALDEN | | 1767 | NORWAY |
| COMPANIES HOUSE (LATE FILING PENALTIES) | | 4TH FLOOR EDINBURGH QUAY139 FOUNTAINBRIDGE | | EDINBURGH | | EH3 9FF | UNITED KINGDOM |
| COMPENDIA AS | | POSTBOKS 184 | | BRYNE | | 4340 | NORWAY |
| COMPETENT MARITIME PROFESSIONALS AND SEA | | COMPETENT MARITIME PROFESSIONALS AND SEA STAFF TRAINING CENTER, INC. 1913 LUNA OROSA BLDG. TAFT AVE. MALATE | | MANILA | | 1004 | PHILIPPINES |
| COMPLIANCE WAVE LLC | | 1111 19TH ST NW STE 900 | | WASHINGTON | DC | 20036-3618 | |
| COMPUTERSHARE SHAREOWNER SERVICES LLC | | DEPT CH 16934 | | PALATINE | IL | 60055 | |
| COMTROL COMERCIO E TRANSPORTE DE CARGAS LTDA | | TRAVESSA BRAGA BARRETO CEP: 24110-200 | | RIO DE JANEIRO | RJ | 24110-200 | BRAZIL |
| COMVACINAS SERVIÇOS MEDICOS LTDA | | AV. MINISTRO GERALDO BARRETO SOBRAL 2131 | | ARACAJU | SE | 49.026-010 | BRAZIL |
| CONAUT CONTROLE AUTOMATICOS | | ESTRADA LOUIS PASTEUR,230, PQ INDL | | EMBU DAS ARTES | SP | 06.835-080 | BRAZIL |
| CONCEPT ENGENHARIA LTDA | | AV. SENADOR POMPEU - 35, CENTRO | | RIO DE JANEIRO | RJ | 20.221-291 | BRAZIL |
| CONCESSIONARIA RIO PAX S/A | | AV. CESARIO DE MELO | 4351 RIO DE JANEIRO | RIO DE JANEIRO | | 23055--002 | BRAZIL |
| CONDOMINIO TORRE ALMIRANTE | | AV. ALMIRANTE BARROSO 81 CENTRO | | RIO DE JANEIRO | RJ | 20.031-000 | BRAZIL |
| CONEPARK CONEXOES E VALVULAS LTDA | | RUA DOUTOR FERNAO POMPEU DE CAMARGO | 1156 - JARDIM DO TREVO | CAMPINAS | SP | 13040010 | BRAZIL |
| CONFIDENTIAL PARTNERS INCORPORATED | | UNIT 2404 SAN MIGUEL AVE, SAN ANTONIO | | PASIG, METRO MANILA | | | PHILIPPINES |
| CONFIDENTIAL PARTNERS INCORPORATED | | UNITS 402 & 403 ONE CORPORATE CENTER BLDG. J. VARGAS COR. MERALCO AVE. ORTIGAS CTR. | | SAN ANTONIO (PASIG CITY) | | | PHILIPPINES |
| CONGREGACAO CRISTA NO BRASIL | | RUA VISCONDE DE PARNAÍBA, 1616 | BRAS | SAO PAULO | SP | 03164-300 | BRAZIL |
| CONMANTRA SUPPORT AS | | MANNESVEGEN 133 | | SCVELANDSVIK | | 4275 | NORWAY |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CONNTRAK CATERING (THAILAND) CO. LTD | | 5/2 MOO.6 TUMBOL SATHINGMUO, AMPHUR SINGHANAKORN | | SONGKHLA | | 90280 | THAILAND |
| CONQUER HOLDING EDUCACIONAL S.A. | | RUA LUIZ OTAVIO | 2565 CAMPINAS | SAO PAULO | | 13087-018 | BRAZIL |
| CONSELHO REGIONAL DE ENGENHARIA E AGRONOMIA DO RIO DE JANEIR | | RUA BUENOS AIRES, 40, CENTRO | | RIO DE JANEIRO | RJ | 20.061-000 | BRAZIL |
| CONSILIUM FIRE AND GAS SYSTEMS W.L.L | | MESAIEED BRANCH, PO BOX: 50111 | | DOHA | | | QATAR |
| CONSILIUM MARINE AND SAFETY AB | | P.O. BOX 8763 | | GOTHENBURG | | 402 76 | SWEDEN |
| CONSILIUM NORWAY AS | | KARIHAUGVEIEN 89 | | OSLO | | 1086 | NORWAY |
| CONSILIUM SAFETY PTE LTD | | 7030 ANG MOKIO 5 | | SINGAPORE | | 569880 | SINGAPORE |
| CONSOLIDATED TRAINING SYSTEMS, INC. | | 4/F S & L BLDG 1500 ROXAS BLVD., ERMITA | | MANILA | | | PHILIPPINES |
| CONSTAT - CONSULTORIA E AUDITORIA MEDICO HOSPITALAR | | RUA CAMPO DE BRITO, NÚMERO 145, BAIRRO 13 DE JULHO | | ARACAJU | SE | 49020-380 | BRAZIL |
| CONTEXTO CONSULTORIA E EMPREENDIMENTOS LTDA | | R BARAO DO FLAMENGO, 22 SALA 401 | | RIO DE JANEIRO | RJ | 22.220-080 | BRAZIL |
| CONTOUR CAFE LTD | | 47 THE GREEN | | ABERDEEN | | AB11 6NY | UNITED KINGDOM |
| CONTRACT RESOURCES | | 37 SOUTH STREET | | LYTTON | | 4178 | AUSTRALIA |
| CONTRACT SOLUTION GRAMPIAN LIMITED | | UNIT A4 WELLHEADS INDUSTRIAL ESTATE WELLHEADS CRESCENT, DYCE | | ABERDEEN | | AB21 7GA | UNITED KINGDOM |
| CONTROL VALVE SOLUTIONS LTD | | UNIT 7, MINTO PLACE MINTO COMMERCIAL PARK ALTENS | | ABERDEEN | | AB12 4YA | UNITED KINGDOM |
| CONYERS DILL & PEARMAN LIMITED | | CLARENDON HOUSE 2 CHURCH STREET | | HAMILTON | | HM 11 | BERMUDA |
| CONYERS DILL & PEARMAN LIMITED | | CLARENDON HOUSE, 2 CHURCH STREET, PO BOX HM 666 | | HAMILTON | | HM 11 | BERMUDA |
| COOL SORPTION AS | | SMEDELAND 6 | | GLOSTRUP | | 2600 | DENMARK |
| COOLANGATTA LIMOUSINES | | PO BOX 330 | | PALM BEACH | QLD | 4221 | AUSTRALIA |
| COOPER CROUSE-HINDS AS | | POSTBOKS 565HUSEBYSLETTA | | LIERSTRANDA | | 3412 | NORWAY |
| COOPERATIVA MISTA DE TAXI DO AEROPORTO DE ARACAJU | | R A LARGO SAO CONRADO | | ATALAIA | SE | 49060-010 | BRAZIL |
| COPASTUR VIAGENS E TURISMO LTDA | | RUA BELA CINTRA 755 CERQUEIRA CESAR | | SAO PAULO | SP | 01415-000 | BRAZIL |
| COPYCENTRAL SERVICOS DIGITAIS LTDA | | AV RIO BRANCO, 156, SALA 1014 CENTRO | | RIO DE JANEIRO | RJ | 20040-003 | BRAZIL |
| COPYLEFT SOLUTIONS AS | | SKIPPERGATA 33 | | OSLO | | 0154 | NORWAY |
| CORDOARIA SAO LEOPOLDO ORIG LTDA (MATRIZ) | | AV. PADRE SANTINI NR 10 BAIRRO JARDIM AMERICA | | RIO DE JANEIRO | RJ | 93035-280 | BRAZIL |
| CORE COMPETENCY MARINE TRAINING | | 1042 , SECTOR A POCKET B & C VASANT KUNJ, NEW DELHI - 110070 | | NEW DELHI | | 110070 | INDIA |
| CORE LABORATORIES (UK) LTD | | HOWE MOSS DRIVE KIRKHILL INDUSTRIAL ESTATE | | ABERDEEN | | AB21 0GL | UNITED KINGDOM |
| COREL AQUECIMENTO INDUSTRIAL LTDA - EPP | | RUA LOUREIRO DE APOLO, 69, PIRITUBA | | SAO PAULO | SP | 02.939-010 | BRAZIL |
| CORETEX CONSULTING PTY LTD | | 45 ANDREW ST | | SCARBOROUGH | WA | 6019 | AUSTRALIA |
| CORROSION & WATER-CONTROL BV | | PO BOX 47 | | MOERKAPELLE | | 2751 DB | NETHERLANDS |
| CORROSION & WATER-CONTROL SHARED SERVICES BV | | HERENWEG 58A | | MOERKAPELLE | | 2751 DB | NETHERLANDS |
| CORVUS ENERGY AS | | SANDBREKKETOPPEN 30, 5224 NESTFUN | | NESTFUN | | 5224 | NORWAY |
| COSCO | | 9659 N. SAM HOUSTON PARKWAY EAST | SUITE 150 #240 | HUMBLE | TX | 77396 | |
| COUGAR HELICOPTERS INC | | P.O. BOX 21300 | | ST. JOHN'S | NL | A1A 5G6 | CANADA |
| COUNSEL FOR GINA KROG LENDERS/AGENT | C/O CLIFFORD CHANCE US LLP | ATTN MICHELLE M. MCGREAL, FINANCIAL RESTRUCTURING GROUP | 31 WEST 52ND STREET | NEW YORK | NY | 10019 | |
| COUNSEL TO BROOKFIELD | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: PAUL BASTA, BRIAN HERMANN, AND JACOB ADLERSTEIN | 1285 6TH AVENUE | NEW YORK | NY | 10019 | |
| COUNSEL TO BROOKFIELD | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: PAUL M. BASTA, BRIAN S. HERMANN, JACOB A. ADLERSTEIN, ANDREW J. EHRLICH, GREGORY F. LAUFER, DOUGLAS R. KEETON | 1285 6TH AVENUE OF THE AMERICAS | NEW YORK | NY | 10019-6064 | |
| COUNSEL TO KEXIM | C/O BAE, KIM & LEE LLC | ATTN DONGWOO SEO, MANAGING PARTNER | 26 IJEONGGUK-RO | JONGNO-GU, SEOUL | | 03161 | KOREA, REPUBLIC OF |
| COUNSEL TO KOREA TRADE INSURANCE CORPORATION | C/O YULCHON LLC | ATTN CHO, CHRISTOPHER JOONTAE & PARK, SUNG KEUN | PARNAS TOWER, 38F, 521 TEHERAN-RO | GANGNAM-GU, SEOUL | | 06164 | KOREA, REPUBLIC OF |
| COUNSEL TO THE AD HOC GROUP OF TOPCO NOTEHOLDERS | C/O VINSON & ELKINS LLP | ATTN: MATTHEW MORAN & TREVOR SPEARS | 2001 ROSS AVENUE, SUITE 3900 | DALLAS | TX | 75201 | |
| COUNSEL TO THE AD HOC GROUP OF TOPCO NOTEHOLDERS | C/O VINSON & ELKINS LLP | ATTN: PAUL E. HEATH & ELIAS M. MEDINA | 845 TEXAS AVENUE SUITE 4700 | HOUSTON | TX | 77002 | |
| COUNSEL TO THE AD HOC GROUP OF TOPCO NOTEHOLDERS | C/O WACHTELL, LIPTON, ROSEN & KATZ | ATTN: EMIL A. KLEINHAUS, MICHAEL S. BENN, BENJAMIN S. ARFA, MICHAEL H. CASSEL & STEPHANIE A. MARSHAK | 51 WEST 52ND STREET | NEW YORK | NY | 10019 | |
| COUNSEL TO THE COCOM | C/O NORTON ROSE FULBRIGHT LLP | [NOTICE NAME ON FILE] | 3 MORE LONDON RIVERSIDE | LONDON | | SE1 2AQ | UNITED KINGDOM |
| COUNSEL TO THE COCOM | C/O NORTON ROSE FULBRIGHT US LLP | ATTN: DAVID A. ROSENZWEIG | 1301 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019 | |
| COUNSEL TO THE COCOM | C/O NORTON ROSE FULBRIGHT US LLP | ATTN: DAVID ROSENZWEIG & FRANCISCO VAZQUEZ | 1301 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019-6022 | |
| COUNSEL TO THE COCOM | C/O NORTON ROSE FULBRIGHT US LLP | ATTN: KRISTIAN GLUCK, JULIE G HARRISON, JASON BLANCHARD & MICHAEL BERTHIAUME | 1301 MCKINNEY STREET SUITE 5100 | HOUSTON | TX | 77010 | |
| COUNTRYMAN SAFETY PTY LTD | | 23 COLIN JAMIESON DRIVE | | WELSHPOOL | WA | 6106 | AUSTRALIA |
| COUTEC SERVIÇOS E COMÉRCIO LTDA | | RUA DOS DIAMANTES, 738 ROCHA MIRANDA | | RIO DE JANEIRO | RJ | 21.510-003 | BRAZIL |
| COVINGTON & BURLING LLP | | 1999 AVENUE OF THE STARS | | LOS ANGELES | CA | 90067-4643 | |
| COVINGTON & BURLING LLP | ATTN: RONALD A. HEWITT | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE | NEW YORK | NY | 10018 | |
| CPF COMERCIAL DE PARAFUSOS E FERRAGENS LTDA | | AV. CARLOS BULAMARQUI,156 | | ARACAJU | SE | 49010-660 | BRAZIL |
| CR NORDIC AS | | OLE LANDMARKSVEI 14 | | BERGEN | | 5053 | NORWAY |
| CRADLECREST LTD T/A WELLS OFFSHORE | | SWAN HOUSE, COURTNEY STREET, HULL | | HULL | | HU8 7QF | UNITED KINGDOM |
| CRAIG INTERNATIONAL LTD | | DENMORE ROADBRIDGE OF DON | | ABERDEEN | | AB23 8JW | UNITED KINGDOM |
| CRAIG INTERNATIONAL TRADING IN OIL FIELD EQUIPMENT LLC | | AL EMADI BUSINESS CENTER , 2ND FLOOR, OFFICE # 26, C RING ROAD , DOHA, QATAR | | DOHA | | 000000 | QATAR |
| CRAVATH, SWAINE & MOORE LLP | | WORLDWIDE PLAZA | 825 EIGHTH AVENUE | NEW YORK | NY | 10019-7475 | |
| CRAYON AS | | PB 4384, NYDALEN | | OSLO | | 0484 | NORWAY |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 14 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CREDIT AGRICOLE CIB | CREDIT AGRICOLE CIB, TBO/CSS/CAS | 83 BOULEVARD DES CHÊNES | | GUYANCOURT | | 78280 | FRANCE |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK | [NOTICE NAME ON FILE] | 9 QUAI DU PRESIDENT PAUL DOUMER | | PARIS LA DEFENSE CEDEX | | 92920 | FRANCE |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK | C/O NORTON ROSE FULBRIGHT US LLP; ATTN DAVID ROSENZWEIG | 1301 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6022 | |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK | JEROME DUVAL, MICHAEL CHOINA | 1301 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK | VALERIA PENN | 1301 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| CREDIT SUISSE AG | | ST. ALBAN-GRABEN 1-3 | P.O. BOX | BASEL | | 4002 | SWITZERLAND |
| CREDIT SUISSE AG | | ST. ALBAN-GRABEN 1-3 P O BOX | | BASLE | | 4002 | CHINA |
| CREDIT SUISSE AG | ALEXANDER ZAFIRIOU | FIXED INCOME DERIVATIVES SPCI 2 | | GENEVA | | 1211 | SWITZERLAND |
| CREDIT SUISSE AG | C/O O'MELVENY & MYERS, LLP | ATTN: DANIEL S SHAMAH | 7 TIMES SQUARE | NEW YORK | NY | 10036 | |
| CREDIT SUISSE AG | C/O O'MELVENY & MYERS, LLP | ATTN: GREGORY M WILKES & EMMA L PERSSON | 2501 NORTH HARWOOD STREET SUITE 1700 | DALLAS | TX | 75201-1663 | |
| CREDIT SUISSE AG | EXPORT FINANCE: PORTFOLIO MANAGEMENT, RUDI LUKACEK | EXPORT FINANCE | SGTE 4, GIESSHUEBELSTR. 30 | ZURICH | | 8070 | SWITZERLAND |
| CREDIT SUISSE AG | NADJA GAUTSCHI | ST. ALBAN-GRABEN 1-3 | P.O. BOX | BASEL | | 4002 | SWITZERLAND |
| CREDIT SUISSE AG | URSULA RICKLI, MARKUS JAKOBSSON | EXPORT AND STRUCTURED TRADE FINANCE | SGAZ1, GIESSHUEBELSTR. 30 | ZURICH | | CH-8070 | SWITZERLAND |
| CREST CONSULTORIA E SERVICOS LTDA | | ALMMANOEL PC DA SILVA | 223 RIVIERA FLUMINENSE | MACAE | RJ | | 27937-180 | BRAZIL |
| CREWLINES VISA & CREW ASSISTANCE | | 15 RUE DES HALLES | | PARIS | | 75001 | FRANCE |
| CRIPPS SEARS & PARTNERS LTD 18334 - 01222740 | | 1 CHANCERY LANE | | LONDON | | WC2A 1LF | UNITED KINGDOM |
| CRISAN CHARTERS | | DIANELLA, WESTERN | | DIANELLA | WA | 6066 | AUSTRALIA |
| CRM COM DE EQUIP DE METROL PARA LAB E SERV | | RUA FRANÇA, N 468, PARQUE DAS NAÇÕES | | SANTO ANDRÉ | SP | 09210-020 | BRAZIL |
| CROMARTY FIRTH PORT AUTHORITY | | PORT OFFICE SHORE ROADINVERGORDON | | ROSS-SHIRE | | IV18 0HD | UNITED KINGDOM |
| CROSS OCEAN ADVISER LLP | [NOTICE NAME ON FILE] | 11 CHARLES II STREET | | LONDON | | SW1Y 4QU | UNITED KINGDOM |
| CROWCON DETECTION INSTRUMENTS LTD. | | 172 BROOK DRIVE, MILTON PARK | | ABINGDON | | OX14 4SD | UNITED KINGDOM |
| C-TANK | | RUA SANTA CLARA, 16 PONTA D'AREIA | | NITEROI | RJ | 24.040-050 | BRAZIL |
| CTI GULF L.L.C. | | AL JADAF SHIP DOCKING YARD | PO BOX 62298 | DUBAI | | | UNITED ARAB EMIRATES |
| CURSOS VAI QUE DA LTDA | | R. SÃO JOAQUIM | 1299 - SALA 402 - CENTRO | SÃO LEOPOLDO - RS | | 93010-190 | BRAZIL |
| CURTIS DAVIS GARRARD LLP | | 2 ROUNDWOOD AVENUE STOCKLEY PARK, HEATHROW AIRPORT | | UXBRIDGE | | UB11 1AF | UNITED KINGDOM |
| CYA LAND & PROPERTIES INC | | 282 EDSA CR CELLE STREET PASAY CITY METRO, MANILA | | PASAY CITY | | 1300 | PHILIPPINES |
| CYA LAND & PROPERTIES INC | | 282 EPIFANIO DE LOS SANTOS AVE | | PASAY, METRO MANILA | | | PHILIPPINES |
| CYGNETECH PTY LTD | | L2, 20 KINGS PARK RD WEST PERTH WA 6005 | | WEST PERTH | | WA 6005 | AUSTRALIA |
| D G L - DISTRIBUIDORA DE GASES LTDA | | RUA 58, 53 PARQUE DOS FAROIS | | NOSSA SENHORA DO SOCORRO | SE | 49.160-000 | BRAZIL |
| D.F. KING & COMPANY INC | | PO BOX 1701 | | NEW YORK | NY | 10268 | |
| D2S AG | | AMERIKANERSTRASSE 12 - CH 4102 BINNINGEN | | BINNINGEN | | 4102 | CHINA |
| DA DESK FZE | | 2ND FLOOR, AL SHAIBA BUILDING PO BOX 345814 DUBAI OUTSOURCE ZONE | | DUBAI | | 123815 | UNITED ARAB EMIRATES |
| DA MATTA CONSULTORIA E PROJETOS AMBIENTAIS EIRELI | | RUA PAPA JOÃO XXIII, 1005 | PARQUE 10 DE NOVEMBRO | MANAUS | AM | 69055-540 | BRAZIL |
| DA4 - ALTERA DO BRASIL SERVICOS MARITIMOS LTDA | | EDIFÍCIO LINNEO DE PAULA MACHADO, AV. ALMIRANTE BARROSO NO. 52 | 22O ANDAR | CENTRO | | 20031-918 | BRAZIL |
| DACON AS | | PO BOX 133 | | STABEKK | | 1321 | NORWAY |
| DACON SERVICES AS | | GAMLE RINGERIKSV. 6 BOKS 133 | | STABEKK | | 1369 | NORWAY |
| DAEYANG ELECTRIC SUPPLY CO.,LTD | | 245, JANGPYEONG-RO, SAHA-GU | | BUSAN | | 49438 | KOREA |
| DAEYANG INSTRUMENT CO., LTD. | | #502 SHINPYONG-DONG SAHA-KU | | BUSAN | | 604 836 | KOREA |
| DAFO FOMTEC AB | | P.O BOX 683 | | TYRESÖ | | SE-135 26 | SWEDEN |
| DAGENS NAERINGSLIV AS - ABONNEMENT | | POSTBOKS 1182 SENTRUM | | OSLO | | 0107 | NORWAY |
| DALES ENGINEERING SERVICES LTD | | DALES INDUSTRIAL ESTATE | | PETERHEAD | | AB42 3JF | UNITED KINGDOM |
| DALES MARINE SERVICES | | 25 YORK STREET | | ABERDEEN | | AB11 5DP | UNITED KINGDOM |
| DAMEN MARINE COMPONENTS NETHERLANDS B.V | | NIJVERHEIDSSTRAAT 5 | | HARDINXVELD-GIESSENDAM | | 3371 XE | NETHERLANDS |
| DAMEN SHIPREPAIR & CONVERSION | | ADMIRAAL DE RUYTERSTRAAT 24 | | SCHIEDAM | | 3115 HB | NETHERLANDS |
| DAMEN SHIPREPAIR AMSTERDAM B.V. | | T.T. VASUMWEG 125-131 | | AMSTERDAM | | 1033 SG | NETHERLANDS |
| DAMEN SHIPREPAIR BREST S.A.S | | P.O. BOX 22 | | SCHIEDAM | AA | 3100 | NETHERLANDS |
| DAMEN SHIPREPAIR VLISSINGEN | | RITTHEMSESTRAAT 500 | | VLISSINGEN | | 4389 PA | NETHERLANDS |
| DAMEN TECHNICAL AGENCIES B.V. DTA | | PRINS WILLEMSTRAAT 10 | | KLUNDERT | | 4791 JR | NETHERLANDS |
| DAMMERS SHIP AGENCIES, INC. | | DAMMERS BLDG, KAYA FLAMBOYAN 1 PO BOX 3018 | | WILLEMSTAD | | 78988 | NETHERLANDS ANTILLES |
| DAN MARINE SHANGHAI LTD. | | 13FL., QIANJIANG MANSION, 971 DONGFANG ROAD, PUDONG | | SHANGHAI | TBD | 200122 | CHINA |
| DANFOSS A/S | | BOKS 83 ÅRENGA 2 | | SKI | | 1314 | NORWAY |
| DANGEROUS GOODS MANAGEMENT AS | | FLYPLASSVEIEN 186 | | STAVANGER | | 4055 | NORWAY |
| DANGEROUS GOODS MANAGEMENT LTD | | UNIT 1, HOWE MOSS DRIVE,KIRKHILL INDUSTRIAL ESTATE, DYCE | | ABERDEEN | | AB21 0GF | UNITED KINGDOM |
| DANIEL PIERETE-CARTORIO DO 8 OFICIO DA C ARACAJU | | RUA LAGARTO, 1332 SÃO JOSÉ | | ARACAJU | SE | 49010-390 | BRAZIL |
| DANISH MARITIME AUTHORITY | | VERMUNDSGADE 38C | | COPENHAGEN | | 2100 | DENMARK |
| DANISH TECHNOLOGICAL INSTITUTE | | GREGERSENSVEJ 1 | | TAASTRUP | | 2630 | DENMARK |
| DANPHONE A/S | | KLOKKESTØBERVEJ 4 | | PANDRUP | | 9490 | DENMARK |
| DASIC MARINE LTD | | EAGLE CLOSE | | EASTLEIGH | | SO53 4NF | UNITED KINGDOM |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 15 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DATALOY SYSTEMS A.S | | DOMIRKEGATEN 3 | | BERGEN | | 5017 | NORWAY |
| DATASITE LLC | | BAKER CENTER | 733 S. MARQUETTE AVE, SUITE 600 | MINNEAPOLIS | MN | 55402 | |
| DATASITE UK LTD. | | 15 BONHILL ST | | LONDON | | EC2A 4DN | UNITED KINGDOM |
| DATEMA DELFZIJL B V | | ZEESLUIZEN 8 | | FARMSUM | | 9936HX | NETHERLANDS |
| DB INSURANCE CO., LTD | | DONGBU FINANCIAL CENTRE | 432 TEHERAN-RO, GANGNAM-GU | SEOUL | | 06194 | SOUTH KOREA |
| DB7_ALTERA INFRASTRUCTURE NORWAY AS | | C/O ALTERA INFRASTRUCTURE NORWAY AS | VERVEN 4/N | STAVANGER | | 4014 | NORWAY |
| DBS BANK LTD | | 12 MARINA BOULEVARD | DBS ASIA CENTRAL @ MARINA BAY, FINANCIAL CENTRE TOWER 3 | SINGAPORE | | 018982 | SINGAPORE |
| DBS BANK LTD | GERALD CHEN, SISWANDI TEDJA | DBS ASIA CENTRAL @ MBFC TOWER 3, LEVEL 46 | 12 MARINA BOULEVARD | SINGAPORE | | 018982 | SINGAPORE |
| DCP | | AARHUSWEG 7 | | GRONINGEN | | 9723 JJ | NETHERLANDS |
| DE LA SALLE - COLLEGE OF SAINT BENILDE, INC. | | 4F RM A412 DLS CSB SCHOOL OF DESIGN AND ARTS CAMPUS 950 PABLO OCAMPO | | MANILA | | 1004 | PHILIPPINES |
| DE LAGE LANDEN FINANS NORGE NUF | | POSTBOKS 184 | | LYSAKER | | 1325 | NORWAY |
| DE NIEUWE GRAFISCHE | | 2E IJZERSTRAAT 2 | | ROTTERDAM | | 3025 CX | NETHERLANDS |
| DE SITTER BLOEMEN | | DE SCHOOF 190 | | HENDRIK-IDO-AMBACHT | | 3341 EB | NETHERLANDS |
| DECK TUBOS LOCAÇÃO, MONTAGEM E DESMONTAGEM DE ANDAIMES LTDA | | AVENIDA PROFESSOR AVELINO XANXAO 72 SALA 115 | | QUEIMADOS | RJ | 26383-070 | BRAZIL |
| DECKHOUSE SHIP SUPPLY | | 108 ALLIANT DR | | HOUSTON | TX | 77032-4100 | |
| DECKMA HAMBURG GMBH | | KIELER STRASSE 316 | | HAMBURG | | 22525 | GERMANY |
| DEEPSTREAM TECHNOLOGIES LIMITED | | 1 MARK SQUARE | | LONDON | | EC1R 0NE | UNITED KINGDOM |
| DEIF ASIA PACIFIC PTE LTD | | 31 BUKIT BATOK CRESCENT | | SINGAPORE | | 658070 | SINGAPORE |
| DEIF DO BRASIL COM DE CONTROLES E EQUIP LTDA | | AV. PRINCESA D´OESTE, Nº 1613 | | CAMPINAS | SP | 13100-040 | BRAZIL |
| DEIF NORGE A.S. | | POSTBOKS 2235 | | TØNSBERG | | 3103 | NORWAY |
| DELITEK AS. 11385 - 70320516038 | | MOLOVEIEN 1 | | ALSVAAG | | 8432 | NORWAY |
| DELL AS | | LILLEAKERVEIEN 2B | | OSLO | | 0283 | NORWAY |
| DELL COMPUTADORES DO BRASIL LTDA | | AV INDUSTRIAL BELGRAF 400 | | ELDORADO DO SUL | RS | 92990000 | BRAZIL |
| DELL COMPUTADORES DO BRASIL LTDA-5637230196 | | AV DA EMANCIPACAO , 5000 PATER B PARQUE DOS PINHEIROS | | HORTOLANDIA | SP | 13.184-654 | BRAZIL |
| DELL COMPUTERS AS | | HOFFSVEIEN 1D PB 270 SKØYEN | | OSLO | | 0275 | NORWAY |
| DELL CORPORATION LIMITED | | 2ND FLOOR ONE CREECHURCH PLACE | | LONDON | | EC3A 5AF | UNITED KINGDOM |
| DELMAR SAFETY | | MANDENMAKERSTRAAT 84 | | HOOGVLIET | | 3194DG | NETHERLANDS |
| DELOITTE TREINAMENTO PROFISSIONAL E CONSULTORIA LTDA. | | AV. CHUCRI ZAIDAN 1240, VILA SAO FRANCISCO | | SAO PAULO | | 04711-130 | BRAZIL |
| DELTA CO. LTD | | ARISUGAWA NATIONAL COURT, 2F 2-1-20 MOTO AZABU, MINATO-KU | | TOKYO | | 106-0046 | JAPAN |
| DELTA SAFETY TRAINING | | GEYSSENDORFFERWEG 47 | | ROTTERDAM | GJ | 3088 | NETHERLANDS |
| DELTAMARIN LTD | | POSTIKATU 2 FI-20250 | | TURKU | | 20250 | FINLAND |
| DELTA-P, PUMPE OG KOMPRESSOR SYSTEMER AS | | LENSMANNSLIA 4 | | ASKER | | 1386 | NORWAY |
| DEN NORSKE ADVOKATFORENING | | KRISTIAN AUGUSTS GATE 9 | | OSLO | | 0164 | NORWAY |
| DEN NORSKE KRIGSFORSIKRING FOR SKIB | | PO BOX 1464 VIKA | | OSLO | | 0116 | NORWAY |
| DEN NORSKE KRIGSFORSIKRING FOR SKIB | [NOTICE NAME ON FILE] | DEN NORSKE KRIGSFORSIKRING FOR SKIB | RÅDHUSGATA 25 | OSLO | | 0158 | NORWAY |
| DEN NORSKE KRIGSFORSIKRING FOR SKIB | CHRISTIN OTTMANN | DEN NORSKE KRIGSFORSIKRING FOR SKIB | RÅDHUSGATA 25 | OSLO | | 0158 | NORWAY |
| DEN NORSKE REVISORFORENING | | BOKS 2914 SOLLI | | OSLO | | 0230 | NORWAY |
| DENHOLM ENVIRONMENTAL LIMITED | | INVERURIE BUSINESS PARK INVERURIE | | ABERDEENSHIRE | | AB51 0ZJ | UNITED KINGDOM |
| DENIT HOSTING SOLUTIONS | | KABELWEG 21 | | AMSTERDAM | | 1014 BA | NETHERLANDS |
| DEN-JET MARINE PTE LTD | | 10 TRACTOR ROAD | | SINGAPORE | | 627971 | SINGAPORE |
| DENMAR LOGISTICA E TRANSPORTES LTDA | | AV. DOS BANDEIRANTES 690 - ENSEADA DAS GAIVOTA | | RIO DAS OSTRAS | RJ | 28.897-188 | BRAZIL |
| DENO COMPRESSORS B.V. | | VAN DER GIESSENWEG 49 | | KRIMPEN AAN DEN IJSSEL | | 2921 LP | NETHERLANDS |
| DENSIQ AS | | LURAMYRVEIEN 13 | | SANDNES | | 4313 | NORWAY |
| DEPARTMENT FOR BUSINESS ENERGY AND INDUSTRIAL STRATEGY | | AB1 BUILDING CRIMON PLACE | | ABERDEEN | | AB10 1BJ | UNITED KINGDOM |
| DEPARTMENT OF ADVANCED EDUCATION AND SKILLS | GOVERNMENT OF NEWFOUNDLAND AND LABRADOR | P.O. BOX 8700 - 285 DUCKWORTH STREET | | ST. JOHN'S | NL | A1C 1H3 | CANADA |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | | 1919 SMITH STREET | M/S 5022HOU | HOUSTON | TX | 77002 | |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | | PO BOX 7346 | | PHILADELPHIA | PA | 19101-7346 | |
| DEPS ENTERPRISES | | HJ & A BLDG., GLENDALE ORTIGAS AVE. | EXT. DOLORES, TAYTAY | RIZAL | | | PHILIPPINES |
| DERIVALDO CARVALHO ANDRADE | | [ADDRESS ON FILE] | | | | | |
| DESMAG RESP FIRE LTDA. | | RODOVIA CHRISTINO JOSE DA SILVA JUNIOR, S/N | RJ 168 KM 15, VIRGEM SANTA, MACAÉ | RIO DE JANEIRO | | 27948-010 | BRAZIL |
| DESMI NORGE | | VIGEV. 46 | | KRISTIANSAND | | 4633 | NORWAY |
| DESMI OCEAN GUARD | | TAGHOLM 1,9400 NØRRESUNDBY | | NØRRESUNDBY | | 9400 | DENMARK |
| DESO COMPANIA DE SANEAMENTO DE SERGIPE | | RUA CAMO DO BRITO, 331P 13 DE JULHO | | ARACAJU | SE | 499020-330 | BRAZIL |
| DESTINI MSS | | MONTROSE PORT AUTHORITY SOUTH QUAY, FERRYDEN MONTROSE, ANGUS | | ABERDEENSHIRE | | DD109SL | UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | [NOTICE NAME ON FILE] | 1 GREAT WINCHESTER STREET | | LONDON | | EC2N 2DB | UNITED KINGDOM |
| DEVELOPMENT BANK OF JAPAN INC. | | 9-6, OTEMACHI 1-CHOME | CHIYODA-KU | TOKYO | | 100-8178 | JAPAN |
| DEVELOPMENT BANK OF JAPAN INC. | HIROSHI KUNIMUNE | 9-6, OTEMACHI 1-CHOME | CHIYODA-KU | TOKYO | | 100-8178 | JAPAN |
| DEVELOPMENT BANK OF JAPAN INC. (DBJ) | | OTEMACHI FINANCIAL CITY SOUTH TOWER | 9-6, OTEMACHI 1-CHOME, CHIYODA-KU | TOKYO | | 100-8178 | JAPAN |
| DEX INCORPORATED | | DEX BUILDING, 259-4, DAEYEON-DONG, NAM-GU | | BUSAN | | 48431 | KOREA |
| DG FITNESS & LEISURE LTD | | UNIT 5 ALTENS TRADE CENTREHARENESS CIRCLE | | ABERDEEN | | AB12 3LY | UNITED KINGDOM |
| DGM NORD AS | | POSTBOKS 204, SUTTERØY | | STJØRDAL | | 7501 | NORWAY |
| DGP - DIRETRIZ GESTÃO E PROJETOS EIRELI | | RUA CAMPO DO BRITO, Nº 314, LOJA 8, BAIRRO SÃO JOSÉ | | ARACAJU | SE | 49.015-460 | BRAZIL |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 16 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DHL EXPRESS (BRAZIL) LTDA | | AV. PRES. CASTELO BRANCO, 1344 | NOVA RIBEIRÂNIA | RIBEIRÃO PRETO - SP | | 14096-560 | BRAZIL |
| DHL EXPRESS (NORWAY) AS | | POSTBOKS 154 LEIRDAL | | OSLO | | 1009 | NORWAY |
| DHL EXPRESS (PHILIPPINES) CORP | | UNIT 8E1 PHILEXCEL BUSINESS PARK, M.A. | ROXAS HIGHWAY | CLARK FREEPORT ZONE OLONGAPO CITY, ZAMBALES | | 2200 | PHILIPPINES |
| DHL EXPRESS (SINGAPORE) PTE LTD | | P.O. BOX 2101 | ROBINSON ROAD POST OFFICE | SINGAPORE | | 904101 | SINGAPORE |
| DHL INTERNATIONAL (UK) LTD | | CUSTOMER ACCOUNTING PO BOX 4833 | | SLOUGH | | SL3 3JE | UNITED KINGDOM |
| DHL INTERNATIONAL A/S | | OKSENØYVEIEN 10 POSTBOKS 223 | | LYSAKER | | 1324 | NORWAY |
| DHL INTERNATIONAL B.V. | | ZWOLSEWEG 1 | | BARENDRECHT | | 2994LB | NETHERLANDS |
| DIANE CO. GARMENTS MANUFACTURING | | ONE CASTILLA PLACE 1, CASTILLAS ST. | | QUEZON CITY | | | PHILIPPINES |
| DICK FLEMING COMMUNICATIONS | | 33-37 SOUTH COLLEGE STREET | | ABERDEEN | | AB11 6LE | UNITED KINGDOM |
| DICKS AND COMPANY LIMITED | | P.O. BOX 490 385 EMPIRE AVENUE | | ST. JOHN'S | | A1C 5K6 | CANADA |
| DIESEL POWER AS | | INDUSTRIVEIEN 1 | | SPIKKESTAD | | 3430 | NORWAY |
| DIGITAL WORK COMPUTER SERVICE COMERCIAL EIRELI | | RUA MARIA CURUPAITI, 441 - 7TH FLOOR | | SANTANA - SÃO PAULO - SP | | 02452-001 | BRAZIL |
| DIGITAL WORK COMPUTER SERVICE COMERCIAL LTDA | | 521 SANTANA | | SAO PAULO | SP | 02017010 | BRAZIL |
| DIGITROL INDUSTRIA E COMERCIO LTDA | | RUA SANTO ARCADIO, 113, JARDIM DAS ACACIAS | | SAO PAULO | SP | 04.707-110 | BRAZIL |
| DILIGENT CORPORATION | | 2638 HIGHWAY 109 SUITE 200 | | WILDWOOD | MO | 63040 | |
| DIMENSIONAL CENTELHA SOLUÇÕES LTDA | | AVENIDA ARMANDO | RAGONHA, 190 - VILLAGE LIMEIRA | LIMEIRA - SP | | 13481-316 | BRAZIL |
| DIMENSIONAL CENTELHA SOLUÇÕES LTDA | | RUA PELICANO Nº 277 - PITANGUEIRAS - BA QD 4 LT 12 | | LAURO DE FREITAS | BA | 42701-340 | BRAZIL |
| DIMENSIONAL CENTELHA SOLUÇÕES LTDA-5637232127 | | ROD. BR 101 SUL KM 80- S/N - JABOATÃO DOS GUARA RAPES | | RECIFE | PE | 54335-000 | BRAZIL |
| DINGBRO LIMITED | | UNIT 7/8 WHITEMYRES AVENUE MASTRICK INDUSTRIAL ESTATE | | ABERDEEN | | ABS 6HQ | UNITED KINGDOM |
| DINTEC CO LTD | | DINTEC BLDG 1144-10 CHORYANG 3-DONG DONG-KU, BUSAN TBD, KOREA, REPUBLIC OF | | KOREA | | 1144-10 | KOREA |
| DISTRIBUIDORA SUED OFFSHORE LTDA - ME | | AV NOSSA SENHORA DA GLORIA, 267, CAVALEI | | MACAE | RJ | 27.920-360 | BRAZIL |
| DITECH SCANDINAVIA AS | | BORGESKOGEN INDUSTRIOMRÅDE SYD POSTBOKS 2234 | | STOKKE | | 3160 | NORWAY |
| DJP SOLICITORS | | 226 HOLBURN STREET | | ABERDEEN | | AB10 6DB | UNITED KINGDOM |
| DMA LAW LIMITED | | 56 DUKE STREET | | DARLINGTON | | DL3 7AN | UNITED KINGDOM |
| DMS DYNAMIC MANAGEMENT SOLUTIONS | | 800-1199 WEST PENDER STREET | | VANCOUVER | BRITISH COLUMBIA | V6E 2R1 | CANADA |
| DMT MARINE CONSULTANTS LIMITED | | 8 MAIN STREET ALTHORPE | | SCUNTHORPE | | DN173AH | UNITED KINGDOM |
| DNB - DISTRIBUIDORA NACIONAL DE BOMBAS LTDA. | | AVENIDA ANITA GARIBALDI, Nº 27/29 - FEDERAÇÃO | | SALVADOR | BA | 40210-070 | BRAZIL |
| DNB BANK ASA | | 1 WALLICH STREET | | SINGAPORE | | 078881 | SINGAPORE |
| DNB BANK ASA | [NOTICE NAME ON FILE] | 8TH, THE WALBROOK | 25 WALBROOK | LONDON | | EC4N 8AF | UNITED KINGDOM |
| DNB BANK ASA | [NOTICE NAME ON FILE] | DRONNING EUFEMIAS | GATE 30 | OSLO | | 0191 | NORWAY |
| DNB BANK ASA | HENRIK ÅSLAND | 30 HUDSON YARDS | | NEW YORK | NY | 10001 | |
| DNB BANK ASA | NELLIE NOORYANI | DRONNING EUFEMIAS | GATE 30 | OSLO | | 0191 | NORWAY |
| DNB BANK ASA, NEW YORK BRANCH | | 200 PARK AVENUE | | NEW YORK | NY | 10166-03960 | |
| DNB BANK ASA, NEW YORK BRANCH | ATTN: CREDIT, SAMANTHA STONE | 30 HUDSON YARDS FL 81 | | NEW YORK | NY | 10001-2170 | |
| DNB BANK ASA, NEW YORK BRANCH | EMMANUEL SANZ | 30 HUDSON YARDS, 81ST FLOOR | 500 WEST 33RD STREET | NEW YORK | NY | 10001 | |
| DNB CAPITAL LLC | | 30 HUDSON YARDS | | NEW YORK | NY | 10001 | |
| DNB CAPITAL LLC | ANDREW SHOHET/JESSIKA LARSSON | 30 HUDSON YARDS, 81ST FLOOR | 500 WEST 33RD STREET | NEW YORK | NY | 10001 | |
| DNB CAPITAL LLC | C/O NORTON ROSE FULBRIGHT US LLP; ATTN DAVID ROSENZWEIG | 1301 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6022 | |
| DNB CAPITAL LLC | JESSIKA LARSSON / EVAN UHLICK | 200 PARK AVENUE | 31ST FLOOR | NEW YORK | NY | 10166 | |
| DNB LIVSFORSIKRING AS | | SOLHEIMSGATEN 7C | | BERGEN | | 5058 | NORWAY |
| DNB LIVSFORSIKRING ASA | | DNB LIVSFORSIKRING AS | | BERGEN | | 5020 | NORWAY |
| DNB LIVSFORSIKRING ASA | | SOLHEIMSGATEN 7C | | BERGEN | | 5058 | NORWAY |
| DNB MARKETS INC. | | 30 HUDSON YARDS | | NEW YORK | NY | 10001 | |
| DNB MARKETS, INC | | 200 PARK AVENUE | | NEW YORK | NY | 10166-0396 | |
| DNB MARKETS, INC. | TOR IVAR HANSEN | 30 HUDSON YARDS, 81ST FLOOR | 500 WEST 33RD STREET | NEW YORK | NY | 10001 | |
| DNB NOR BANK ASA | | VERDIPAPIRSERVICE STRANDEN 21 | | OSLO | | 0021 | NORWAY |
| DNB NOR FINANS - DNB NOR BANK ASA | | POSTBOKS 6579 ETTERSTAD | | OSLO | | 0607 | NORWAY |
| DNOW BRASIL DISTRIBUICAO DE PRODUTOS INDUSTRIAIS LTDA | | RUA DA PERFURACAO, S/N IMBOASSICA | | MACAÉ | RJ | 27932-315 | BRAZIL |
| DNOW BRASIL DISTRIBUICAO DE PRODUTOS INDUSTRIAIS LTDA | | RUA DA PERFURACAO, S/N IMBOASSICA | | MACAÉ | RJ | 27932-315 | BRAZIL |
| DNS GROUP | | 2ND FLOOR, HOUSE#60, ROAD#8&9, BLOCK-F | | BANANI, DHAKA | | 1213 | BENGLADESH |
| DNV AS | | VERITASVEIEN 1 | | HØVIK | | 1322 | NORWAY |
| DNV AS | [NOTICE NAME ON FILE] | VERITASVEIEN 1 | | HØVIK | | 1322 | NORWAY |
| DNV CYPRUS LTD | | 226, ARCH. MAKARIOU III AVENUE ON THE AVENUE BUILDING | OFFICE NO. 22 | LIMASSOL | | 3030 | CYPRUS |
| DNV GL | | FLATHAUGGATA 12 | | HAUGESUND | | N-5523 | NORWAY |
| DNV GL (AUSTRALIA) | | LEVEL 7, 124 WALKER STREET | | NORTH SYDNEY | NSW | 2060 | AUSTRALIA |
| DNV GL (CANADA) | | 1112 W. PENDER STREET | | VANCOUVER | | V6E 2S1 | CANADA |
| DNV GL (U.S.A). INC. | | PO BOX 201896 | | HOUSTON | TX | 77216 | |
| DNV GL AS (USD) | | PROFESSOR BROCHS GT. 2 | | TRONDHEIM | | 7030 | NORWAY |
| DNV GL AS PHILIPPINE BRANCH | | HARBOR DRIVE | | PASAY CITY | | 1302 | PHILIPPINES |
| DNV GL B.V.(ROTTERDAM). | | ZWOLSEWEG 1 | | BARENDRECHT | | 2994 LB | NETHERLANDS |
| DNV GL BUSINESS ASSURANCE NORWAY AS | | VERITASVEIEN 1 | | OSLO | | 1363 | NORWAY |
| DNV GL CLASSIFICACAO, CERTIFICACAO E CONSULTORIA BRASIL LTDA | | RUA SAO BENTO, 18 SALAS 101, 102, 201 E 202 | | RIO DE JANEIRO | RJ | 20.090-010 | BRAZIL |
| DNV GL CLASSIFICACAO, CERTIFICACAO E CONSULTORIA BRASIL LTDA-5637234409 | | R DA CONCEICAO, 95, SALA 710 CENTRO | | NITEROI | RJ | 24.020-085 | BRAZIL |
| DNV GL LIMITED | | PALACE HOUSE 3 CATHEDRAL STREET | | LONDON | | SE1 9DE | UNITED KINGDOM |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 17 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DNV GL POLAND SPOLKA Z O O | | UL. LUZYCKA 6E | | GDYNIA | | 81-537 | POLAND |
| DNV GL SE | | BROOKTORKAI 18 | | HAMBURG | | D-20457 | GERMANY |
| DNV GL SINGAPORE PTE. LTD. | | 16 SCIENCE PARK DRIVE | | SINGAPORE | | 118224 | SINGAPORE |
| DNV GL SWEDEN AB | | ELEKTROGATAN 10 | | SOLNA | | 171 54 | SWEDEN |
| DNV PETROLEUM SERVICES | | 318 N 16TH ST | | LA PORTE | TX | 77571 | |
| DNV SERVICES UK LIMITED | | 4TH FLOOR VIVO BUILDING 30 STAMFORD STREET | | LONDON | | SE1 9LQ | UNITED KINGDOM |
| DOF SUBSEA NORWAY AS | | THORMØHLENS GATE 53, 5008 BERGEN, NORWA | | BERGEN | | 5008 | NORWAY |
| DOF SUBSEA NORWAY AS | [NOTICE NAME ON FILE] | THORMØHLENS GATE 53 | | BERGEN | | 5008 | NORWAY |
| DOF SUBSEA UK LTD | | HORIZONS HOUSE 81-83 WATERLOO QUAY ABERDEEN | | ABERDEEN | | AB11 5PJ | UNITED KINGDOM |
| DOKKUMER VLAGGEN CENTRALE | | HOLWERDERWEG 25 | | DOKKUM | | 9101 PA | NETHERLANDS |
| DOLMAR PRESS INC. 18482 - 001260006272 | | 898 CHAMPACA ROAD EXTENSION | UPS-IV | PARAÑAQUE CITY | | 1700 | PHILIPPINES |
| DOMENESHOP AS | | NEDRE VASKEGANG 6 | | OSLO | | 0186 | NORWAY |
| DOMO 2008 COMERCIO DE PRODUTOS ELETRICOS EIRELI | | AV JULIO DE SA BIERRENBACH ALM, 65 - BLOCO 04 SALA 315 CENTRO EMPRESARIAL UNIVERSE -JACAREPAGUA | | RIO DE JANEIRO | RJ | 22.775-028 | BRAZIL |
| DONALDSON FILTRATION NORWAY AS | | POSTBOKS 744 | | MOSS | | 1599 | NORWAY |
| DONGHWA ENTEC | | 1575-6 SONGJEONG-DONG GANGSEO-GU | | BUSAN | | 618-270 | KOREA |
| DONIA MEDIA | | GALILEISTRAAT 15 D | | ROTTERDAM | AL | 3029 | NETHERLANDS |
| DONJON-SMIT AMERICAS | | 15402 VANTAGE PARKWAY EAST, SUITE 316 | | HOUSTON | TX | 77032 | |
| DONNELLEY FINANCIAL LLC | | 35 W WACKER DRIVE | | CHICAGO | IL | 60601 | |
| DONUT INTERNATIONAL LTD | | 20 FARBURN TERRACEDYCE | | ABERDEEN | | AB21 7DT | UNITED KINGDOM |
| DORIS ENGENHARIA LTDA | | AVENIDA ALMIRANTE BARROSO, 139 – SALA 803 – CENTRO | | RIO DE JANEIRO | RJ | 20.031-000 | BRAZIL |
| DORMAC A DIVISION OF SOUTHEY HOLDINGS (P | | 1 BELFAST ROAD, BAYHEAD | | DURBAN | | 4001 | SOUTH AFRICA |
| DOUGLAS STUART LTD | | BANK TOP FARM HOLLIN LANE | | SUTTON MACCLESFIELD | | SK11 0HR | UNITED KINGDOM |
| DOVE HOUSE HOSPICE | | CHAMBERLAIN RD | | HULL | | HU8 8DH | UNITED KINGDOM |
| DOVRE GROUP (SINGAPORE) PTE LTD | | 144 ROBINSON ROAD | | SINGAPORE | | 068908 | SINGAPORE |
| DOVRE GROUP ENERGY AS | | LOKKEVEIEN 99 | | STAVANGER | | 4008 | NORWAY |
| DOVRE GROUP ENERGY AS | | LOKKEVEIEN 99, P.O BOX 77 SENTRUM | | STAVANGER | | 4001 | NORWAY |
| DOVRE GROUP ENERGY AS | [NOTICE NAME ON FILE] | LOKKEVEIEN 99 | P.O BOX 77 SENTRUM | STAVANGER | | 4001 | NORWAY |
| DOVRE GROUP ENERGY AS | [NOTICE NAME ON FILE] | LOKKEVEIEN 99 | PO BOX 77 SENTRUM | STAVANGER | | 4001 | NORWAY |
| DOWDING AND MILLS (UK) LIMITED | | KIRKTON AVENUE | | ABERDEEN | | AB21 0BF | UNITED KINGDOM |
| DP FILTERTEKNIKK AS | | POSTBOKS 2019 | | HAUGESUND | | 5504 | NORWAY |
| DRAEGER AUSTRALIA PTY. LIMTED | | BOX 302 | | MT. WAVERLEY | VIC | 3149 | AUSTRALIA |
| DRAEGER NORGE AS | | NILS HANSENSV 2 POSTBKS 6318 ETTERSTAD | | OSLO | | 0604 | NORWAY |
| DRAEGER SAFETY DO BRASIL EQ. DE SEGURANÇA LTDA. | | ALAMEDA PUCURUI, 61 CENTRO EMPRESARIAL TAMBORETAMBORE | | BARUERI | SP | 06460-100 | BRAZIL |
| DRAEGER SAFETY UK LIMITED | | UNIT 2 TERM PLACE DENMORE ROADBRIDGE OF DON | | ABERDEEN | | AB23 8JX | UNITED KINGDOM |
| DRAEGER SINGAPORE PTE LTD. | | 67 AYER RAJAH CRESCENT | | SINGAPORE | | 139950 | SINGAPORE |
| DRAFT MARINE SUPPLY LTD. | | RUA DO TRIGO N66-PENHA | | RIO DE JANEIRO | | 21011-690 | BRAZIL |
| DRAFTIT PRIVACY AS | | TOLLBUGATA 8 B | | OSLO | | 0120 | NORWAY |
| DRAGA AS | | VERITASVEIEN 25 | | STAVANGER | | 4007 | NORWAY |
| DRAGER NEDERLAND B.V. | | BEURTSCHIPPERSTRAAT 1 | | ROTTERDAM | | 3194 DK | NETHERLANDS |
| DRAGER SAFETY DO BRASIL EQUIPAMENTOS DE SEGURANÇA LTDA | | RUA K UM, Nº476 - NOVO CAVALEIRO | | MACAE | RJ | 27930-450 | BRAZIL |
| DRAGER SAFETY DO BRASIL EQUIPAMENTOS DE SEGURANCA LTDA. | | ALAMEDA PUCURUÍ 61/51 | TAMBORÉ | BARUERI | SP | 06460-100 | BRAZIL |
| DRAKE PM SISTEMAS DE CONTROLE BRASIL COMERCIO, IMPORTACAO E EXPORTACAO DE PRODUTOS INDUSTRIAIS LTDA 18266 | | RUA OTAVIO ROSOLEN, 707 | JARDIM TERRAS DE SANTO ANTÔNIO | HORTOLÂNDIA | SP | 13185-563 | BRAZIL |
| DREAM LEARN WORK NORWAY | | AV. RIO BRANCO, Nº 89 - 802. | | CENTRO - RIO DE JANEIRO | RJ | 20040-004 | BRAZIL |
| DRESSER-RAND (UK) LIMITED (EUR) | | HARENESS CIRCLE ALTENS INDUSTRIAL ESTATE | | ABERDEEN | | AB12 2LY | UNITED KINGDOM |
| DRESSER-RAND AS | | KIRKEGÅRDSVEIEN 45 | | KONGSBERG | | 3601 | NORWAY |
| DRESSER-RAND DO BRASIL LTDA. | | AV ENGENHEIRO JOAO FERNANDES GIMENES MOLINA, 1745 PREDIO 9 - TERREO SALA DRESSER RAND DISTRITO INDUSTRIAL | | JUNDIAI | SP | 13.213-080 | BRAZIL |
| DREVER & HEDDLE LLP | | 7/9 PRINCES STREET | | THURSO | CAITHNESS | KW14 7BQ | UNITED KINGDOM |
| DREW MARINE FORNECEDORA DE PRODUTOS E SERV LTDA | | AV. PARIS, 676 - BONSUCESSO | | RIO DE JANEIRO | RJ | 21041-020 | BRAZIL |
| DREW MARINE NETHERLANDS B.V | | PO BOX 8619 | | ROTTERDAM | | 3009 AP | NETHERLANDS |
| DREW MARINE NORWAY | | FRITJOF NANSENS PLASS 6 | | OSLO | | 160 | NORWAY |
| DREW MARINE UK (GBP) | | NEW PREMIER HOUSE 150 SOUTHAMPTON ROW | | LONDON | | WC1B 5AL | UNITED KINGDOM |
| DREW MARINE USA INC | | 100 SOUTH JEFFERSON ROAD, SUITE 204 | | WHIPPANY | NJ | 07981 | |
| DRIKA INDUSTRIA E COMERCIO DE PRODUTOS PROMOCIONAIS EIRELI | | R SAO LUIZ GONZAGA 1.999, CASA 5, BENFICA | | RIO DE JANEIRO | RJ | 20910-067 | BRAZIL |
| DRON & DICKSON LTD | | 18 WHITEHOUSE ROAD | SPRINGKERSE INDUSTRIAL ESTATE | STIRLING | | FK7 7SS | UNITED KINGDOM |
| DROVER | | 8 ORSMAN RD, HAGGERSTON | | LONDON | | N1 5QJ | UNITED KINGDOM |
| DRTC GRONINGEN B.V. | | OOSTERHAVENWEG 22-24 | | VLISSINGEN | | 4382 NL | NETHERLANDS |
| DRUCK LIMITED | | FIR TREE LANE GROBY | | LEICESTER | | LE6 0FH | UNITED KINGDOM |
| DRUCK LTD | | BENTLY NEVADA DIVISION 910, BIRCHWOOD BOULEVARD, WARRINGTON | | CHESHIRE | | WA3 7QN | UNITED KINGDOM |
| DRUKKERIJ VAN AS B.V. | | ALEXANDER BELLSTRAAT 1 | | OUD-BEIJERLAND | | 3261 LX | NETHERLANDS |
| DRYDOCKS WORLD DUBAI LLC | | P.O.BOX 8988 | | DUBAI | | | UNITED ARAB EMIRATES |
| DSF SERVICES AND SHIP SUPPLIER | | RUA PANAMA, 332 | | RIO DE JANEIRO | | 21020-310 | BRAZIL |
| DSR WIRE CORP | | WOOSIN BLDG. 7F, 145, TEHERAN-RO | | SEOUL | | 10571 | KOREA |
| DTM SYSTEMS CORP. | | 130 - 2323 BOUNDARY ROAD. | | VANCOUVER | BRITISH COLUMBIA | V5M4V8 | CANADA |
| DTN LLC | | 11400 RUPP DRIVE | | BURNSVILLE | MN | 55337 | |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 18 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DUALOG AS | | ALKEVELEN 14 | | TROMSR | | 9015 | NORWAY |
| DUBHE CO., LTD. | | 297 JUNGANG-DAERO | | BUSAN | | 48792 | KOREA |
| DUCERA PARTNERS LLC | | 11 TIMES SQUARE | FLOOR 36 | NEW YORK | NY | 10036 | |
| DUNLOP OIL & MARINE LTD | | JUBILEE INDUSTRIAL ESTATE, ASHINGTON | | NORTHUMBERLAND | | NE63 8UR | UNITED KINGDOM |
| DUOMO ARCHITECTURA LTDA | | AV ALMIRANTE JULIO DE SA BIERRENBACH, 65 - BLOCO 04 SALA 315 CENTRO EMP. UNIVERSE - JACAREPAGUA | | RIO DE JANEIRO | RJ | 22.775-028 | BRAZIL |
| DUPI NETHERLANDS BV | | BLAAK 16 6TH FLOOR | | ROTTERDAM | | 3011 | NETHERLANDS |
| DUPLICHAVES - PAULO JORGE DA SILVA -ME | | RUA ARAUA, 71 | | ARACAJU | SE | 49010-330 | BRAZIL |
| DUSIT THANI PHILIPPINES, INC. | | DUSIT THANI HOTEL PARK SQUARE ROAD CORNER ARNAIZ AVENUE | AYALA CENTER MAKATI | MANILA | | 1223 | PHILIPPINES |
| DUSTIN NORWAY AS | | TYKKEMYR 1 | | MOSS | | 1597 | NORWAY |
| DUTCH OFFSHORE ENERGY SOLUTIONS B.V. | | WIJKERMEERWEG 7 | | VELSEN-NOORD | | 1951 AH | NETHERLANDS |
| DUVALCO BV | | ZERIKESTRAAT 25 DORDRECHT | | NETHERLANDS | | 3133 KW | NETHERLANDS |
| DUXVALVES B.V. | | BORNSESTRAAT 321 | | PB ALMELO | | 7601 | NETHERLANDS |
| DVB BANK | | PLATZ DER REPUBLIK 6 | | FRANKFURT/MAIN | | 60325 | GERMANY |
| DVB BANK SE | C/O NORTON ROSE FULBRIGHT US LLP; ATTN DAVID ROSENZWEIG | 1301 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6022 | |
| DVERGSDAL CONSULTING AS | | TUNGEBRÅTVEIEN 3 A | | OSLO | | 1165 | NORWAY |
| DWGROEN B.V. | | ENERGIEWEG 13 | | THOLEN | | 4691SE | NETHERLANDS |
| DYNAMOVA TECNOLOGIA, SOLUCOES E COMERCIO LTDA | | R JOSE VICENTE DE AZEVEDO | | SAO PAULO | SP | 04.139-030 | BRAZIL |
| E B SIMOES COMERCIO E SERVIÇOS DE INFORMATICA ME | | RUA ANTONIO COUTINHO, 63 - ALTO DOS CAJUEIROS | | MACAE | RJ | 27915-120 | BRAZIL |
| E INNOVATION NORGE AS | | FORUSBEEN 222 | | SANDNES | | 4313 | NORWAY |
| E TRADE FINANCIAL | | ATTN: ACCOUNTS RECEIVABLE PO BOX 3512 | | ARLINGTON | VA | 22203 | |
| E&P INFORMATION MANAGEMENT ASSOCIATION (EPIM) | | PO BOX 8016 FORUS | | STAVANGER | | 4065 | NORWAY |
| E. NATVIK PRENTEVERK AS | | POSTBOKS 175 | | FLORØ | | 6901 | NORWAY |
| E+OFFICE ENGENHARIA LTDA | | AV RIO BRANCO - 181 - SALA 2404, CENTRO | | RIO DE JANEIRO | RJ | 20.040-007 | BRAZIL |
| EAGLEBURGMANN NORWAY AS (NOK) | | VALHALLAVEGEN 10 | | GARDERMOEN | | 2060 | NORWAY |
| EAGLEBURGMANN UK LP | | 37 DEERDYKES VEIW WESTFIELD INDUSTRIAL ESTCUMBERNAULD | | GLASGOW | | G68 9HN | UNITED KINGDOM |
| EAST COAST CATERING LIMITED | | 30 QUEEN'S ROAD | | ST. JOHN'S | | A1C 2A5 | CANADA |
| EAST COAST HYDRAULICS | | 9 SAGONA AVENUE | | MT PEARL | | A1N 4P8 | CANADA |
| EATON ELECTRIC AS | | RYENSVINGEN 5-7 P.O. BOX 113 | | OSLO | | 0612 | NORWAY |
| EATON ELECTRIC LIMITED | | (4492 SLOUGH) EATON ELECTRIC LTD 252 BATH ROAD BERKSHIRE | | SLOUGH | | SL1 4DX | UNITED KINGDOM |
| EATON INDUSTRIA E COMERCIO DE PRODUTOS ELÉTRICOS E SERVIÇOS LTDA | | 2062 - SOCIEDAD EMPRESARIA LIMITADA NAO | ROD MARECHAL RONDON SN, KM 125 ANEXO PARTE B C E | PORTO FELIZ | | 18540-000 | BRAZIL |
| EBS CONSULTING AS | | RÅDHUSGATA 4, OSLO | | OSLO | | 0151 | NORWAY |
| ECONOSTO NEDERLAND B.V. | | P.O. BOX 8988 | | ROTTERDAM | | 3009 TJ | NETHERLANDS |
| ECOONLINE AS | | FJORDGATA 2 | | TØNSBERG | | 3103 | NORWAY |
| ECOSORB S.A. | | AV JABAQUARA, 2667 | | SAO PAULO | SP | 04.045004 | BRAZIL |
| ECOSSE MARINE LTD | | UNIT 8, FORBES COURT, MIDDLEFIELD IND EST | | GRANGEMOUTH | | FK3 8HQ | UNITED KINGDOM |
| ECOXY AS | | SORGENFRIVN 9 | | TRONDHEIM | | 7037 | NORWAY |
| EDENRED (INCENTIVES & MOTIVATION) LIMITED | | NORTHGATE, THE PAVILLIONS CHESTER BUSINESS PARK | | CHESTER | | CH65 6PD | UNITED KINGDOM |
| EDENRED SOLUÇÕES DE PAGAMENTO HYLA S/A | | ALAMEDA TOCANTIS 350 UNIDADE 1504 ANDAR 15 | | BARUERI | SP | 06455-020 | BRAZIL |
| EDGE BROKERS (LONDON) LTD | | MINSTER HOUSE | 42 MINCING LANE | LONDON | | EC3R 7AE | UNITED KINGDOM |
| EDITORA BRASIL ENERGIA | | AV PRESIDENTE WILSON 165 GRUPO 413 CENTRO | | RIO DE JANEIRO | RJ | 20030020 | BRAZIL |
| EDOC AS | | POSTBOKS 147 | | TANANGER | | 4098 | NORWAY |
| EE LIMITED | | UNIT 4 TRIDENT PLACE, MOSQUITO WAY | | HATFIELD | | AL10 9BW | UNITED KINGDOM |
| EERLAND SHIPREPAIR BV | | JZERWERKERKADE 41 | | ROTTERDAM | | 3077 MC | NETHERLANDS |
| EGENES BRANNTEKNIKK AS | | NULANDSVIKA 1 | | FLEKKEFJORD | | 4400 | NORWAY |
| EINAR SAUNES KONSULENT TJENESTER | | HARALDSHAUGEN 17 | | VRYENENGA | | 1339 | NORWAY |
| EIS MARITIMO , S.A. | | C/ OQUENDO , 23 , 4ª. PLANTA - MADRID | | MADRID | | 28001-28080 | SPAIN |
| ELBERT & VASCONCELOS LOGISTICA OFFSHORE LTDA | | AV NOSSA SENHORA DA GLÓRIA, 1109 CASA 03 PARTE | PRAIA CAMPISTA | MACAÉ | RIO DE JANEIRO | 27923-215 | BRAZIL |
| ELCOME QATAR WLL | | PO BOX 20277 | | AL WAKRA | | | QATAR |
| ELDOR AS | | KANALSLETTA 4 | | STAVANGER | | 4033 | NORWAY |
| ELEC INDUSTRIA E COM DE EQUIP DE MEDICAO LTDA - EPP | | R 26 DE NOVEMBRO - 79 - CENTRO - SP | | TREMEMBE | SP | 12120-000 | BRAZIL |
| ELECTRIC MOTORS INTERNATIONAL LTD | | 108 ROSDEN HOUSE, 372 OLD STREET | | LONDON | | EC1 V9LT | UNITED KINGDOM |
| ELECTROLUX PROFESSIONAL LIMITED | | ADDINGTON WAY LUTON | | BEDFORDSHIRE | | LU4 9QQ | UNITED KINGDOM |
| ELECTROLUX-WASCATOR A/S | | SPIREAVN 14 P.O. BOX 115, ØKERN | | OSLO | | 0509 | NORWAY |
| ELECTROTECH AUSTRALIA PTY LTD | | P O BOX 1054 | | BROOKVALE | NSW | 2100 | AUSTRALIA |
| ELEKTRODRIFT AS | | SVEHAUGSTEMMEN 1 | | HAUGESUND | | 5535 | NORWAY |
| ELEKTRONIX AS | | STRANDVEIEN 33 | | LYSAKER | | 1366 | NORWAY |
| ELEKTROSKANDIA NORGE AS | | ALFASETHVEIEN 11 | | OSLO | | 0614 | NORWAY |
| ELEMENT MATERIALS TECHNOLOGY ABERDEEN. | | HARENESS CIRCLE ALTENS INDUSTRIAL ESTATE | | ABERDEEN | | AB12 3LY | UNITED KINGDOM |
| ELETRICA HIGHER LTDA - EPP | | RUA SETE LAGOS, 348, CHACARAS REUNIDAS | | SAO JOSE DOS CAMPOS | SP | 12238-510 | BRAZIL |
| ELGIN BROWN & HAMER (PTY) LTD | | LOWER BREMEN ROAD, BAYHEAD, DURBAN MAYDON WHARF, 4957 | BAYHEAD | DURBAN | | 4957 | SOUTH AFRICA |
| ELIAS LIASSIS LTD | | 6 HANDEL STR | | TSIFLIKUDIA | | | CYPRUS |
| E-LINK BUSINESS INNOVATION CORPORATION (GIFTED.PH) | | 17 CALBAYOG | | MANDALUYONG CITY | | 1550 | PHILIPPINES |
| ELKJØP MEGASTORE LTD, ELKJØP NORGE AS | | HAAKON VIIS GATE 8 | | TRONDHEIM | | 7041 | NORWAY |
| ELKJØP NORGE AS AVD ECC | | BOKS 153 | | LØRENSKOG | | 1471 | NORWAY |
| ELLINGSEN INDUTECH AS | | ÅRENGA 6 | | SKUJI | | 1340 | NORWAY |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 19 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ELLINGSEN NOR INSTRUMENTS (NOK) | | HAAKON ELLINGSEN AS POSTBOKS 184 | | RUD | | 1309 | NORWAY |
| ELLINGSEN SYSTEMS AS | | STRANDBAKKEN 1 | | RANDABERG | | 4070 | NORWAY |
| ELMAC TECHNOLOGIES LIMITED | | GREENFIELD, HOLYWELL | | NORTH WALES | | CH8 9DP | UNITED KINGDOM |
| ELP ARBUTHNOTT MCCLANACHAN | | 89 MAIN STREET | DAVIDSONS MAINS | EDINBURGH | | EH4 5AD | UNITED KINGDOM |
| ELSSI (EURO LABORATORY SERVICES SHIPPING INDUSTRY | | ELSSI LTD 37, MAVROKORDATOU STREET | | PIRAEUS | | 185 38 | GREECE |
| ELTECO AS | | POSTBOKS 57 TELEMARKSPORTEN | | PORSGRUNN | | 3996 | NORWAY |
| ELWA-ELEKTRO WARME MUNCHEN GMBH & CO.KG | | FRAUENSTRASSE 26 POSTFACH 0160 | | MAISACH | | 82216 | GERMANY |
| EMARES-AYROMAR IND. COM. E SERV. MART. LTDA | | AV. B, 1100 PARTE (ROD.PEIXOTO, KM 183) PRAIA DE S. JOSÉ DO BARRETO | | MACAE | RJ | 27971-000 | BRAZIL |
| EMBROIDME MACARTHUR | | [ADDRESS ON FILE] | | | | | |
| EMERGENCY CONTROL MARITIME TRAINING | | BRIELSELAAN 85 | ROTTERDAM | SOUTH HOLLAND | | 3081 | NETHERLANDS |
| EMERSON (THAILAND) LIMITED | | 555 RASA TOWER II, UNIT 1401-1402 PHAHOLYOTHIN ROAD, CHATUCHAK | | BANGKOK | | 10900 | THAILAND |
| EMERSON AUTOMATION SOLUTION AS | | DOKKVEIEN 8 POSTBOKS 204 | | PORSGRUNN | | 3901 | NORWAY |
| EMERSON AUTOMATION SOLUTIONS | | AADERUPVEJ 41 | | NAESTVED | | 4700 | DENMARK |
| EMERSON AUTOMATION SOLUTIONS AS | | P.O BOX 124 | | VØYENENGA | | 1313 | NORWAY |
| EMERSON AUTOMATION SOLUTIONS LTD | | EMERSON PROCESS MANAGEMENT, VALVE AUTOMATION DIVISION,6 BRACKEN HILL, SOUTH WEST IND. ESTATE, PETERLEE | | COUNTY DURHAM | | SR8 2HR | UNITED KINGDOM |
| EMERSON PROCESS MANAGEMENT LTD - METCO | | ABERDEEN SOLUTIONS CENTRE 1 HARVEST AVENUE, D2 BUSINESS PARK DYCE | | ABERDEEN | | AB21 OBQ | UNITED KINGDOM |
| EMERSON PROCESS MANAGEMENT LTD (GBP) | | HORSFIELD WAY BREDBURY, STOCKPORT | | STOCKPORT | | SK6 2SU | UNITED KINGDOM |
| EMERSON PROCESS MANAGEMENT LTDA | | AV. HOLLINGSWORTH, 325 - IPORANGA | | SOROCABA | SP | 18.087-000 | BRAZIL |
| EMERSON PROCESS MANAGEMENT MARINE SOLUTIONS SINGAPORE PTE LT | | 9 GUL ROAD | | SINGAPORE | | 629361 | SINGAPORE |
| EMERSON SALES (UK) LIMITED | | ABERDEEN SALES AND SERVICE CENTRE | | ABERDEEN | | AB21 7GF | UNITED KINGDOM |
| EMHA B.V. | | NOORDEINDE 133341 LW HENDRIK-IDO-AMBACHT | | HENDRIK-IDO-AMBACHT | | 133341 | NETHERLANDS |
| EMPRESA BRASILEIRA CORREIOS | | AV PRESIDENTE VARGAS 3077 | | RIO DE JANEIRO | RJ | 20210-900 | BRAZIL |
| EMPRESA BRASILEIRA DE TELECOMUNICACOES S A EMBRATEL | | AV PRESIDENTE VARGAS, 1012, CENTRO | | RIO DE JANEIRO | RJ | 20.071-004 | BRAZIL |
| EMRI REPAIR B.V. | | MORSESTRAAT 10 | | EDE | | 6716 AH | NETHERLANDS |
| EMRO TRANSPORT SERVICES | | TANDANG SORA AVE. | | QUEZON CITY | | 1116 | PHILIPPINES |
| EMS SHIP SUPPLY (GIBRALTAR) LTD | | NORTH MOLE, INDUSTRIAL PARK, UNIT 6 P.O BOX 779 GIBRALTAR | | GIBRALTAR | | | GIBRALTAR |
| ENABLE AS | | KLÆBUVEIEN 104 | | TRONDHEIM | | 7037 | NORWAY |
| ENAUTA ENERGIA S.A. | | AV. ALMIRANTE BARROSO, 52 | SUITES 1101, 1102 AND 1301, CENTRO | RIO DE JANEIRO | RIO DE JANEIRO | | BRAZIL |
| ENAUTA ENERGIA S.A. | | AV. ALMIRANTE BARROSO, 52, SUITE 1101, 1102 AND 1301, CENTRO | | RIO DE JANEIRO | RJ | | BRAZIL |
| ENAUTA ENERGIA S.A. | | AVENIDA ALMIRANTE BARROSO, 52, SUÍTE 1101, 1102 AND 1301, CENTRO | | RIO DE JANEIRO | | | BRAZIL |
| ENAUTA ENERGIA S.A. (FORMERLY KNOWN AS "QUEIROZ GALVÃO EXPLORAÇÃO E PRODUÇÃO S.A.") | | AVENIDA ALMIRANTE BARROSO, 52, SUITS 1101, 1102 AND 1301 (PART) | | CENTRO, CITY OF RIO DE JANEIRO | RJ | | BRAZIL |
| ENDEAVOUR SEARCH & SELECTION LIMITED | | 13 GABLES AVENUE BOREHAMWOOD | | HERTS | | WD6 4SP | UNITED KINGDOM |
| ENDRAVA AS | | ØVRE SLOTTSGATE 3 | | OSLO | | 0157 | NORWAY |
| ENDRESS & HAUSER | | NORDÅSDALEN 25 5235 RÅDAL BERGEN | | RLDAL | | 5235 | NORWAY |
| ENDRESS & HAUSER AS | | POSTBOKS 62 | | LIERSKOGEN | | 3421 | NORWAY |
| ENDRESS + HAUSER CONTROLE E AUTOMACAO LTDA. | | AVENIDA IBIRAPUERA, 2033 - ANDAR3, CONJ 61 E 64 - 6 ANDAR - INDIANOPOLIS | | SAO PAULO | SP | 04029-901 | BRAZIL |
| ENERGEAN ISRAEL LTD | | 9 ANDREI SAKHAROV STREET | | HAIFA | | | ISRAEL |
| ENERGISA SERGIPE DISTRIB. ENERGIA SA | | RUA MIN APOLONIO SALES. 00081 IANCIO BARBOSA | | ARACAJU | SE | 49040-150 | BRAZIL |
| ENERGY MARITIME ASSOCIATES PTE LTD. | | 237 PANDAN LOOP | | SINGAPORE | | 128410 | SINGAPORE |
| ENERMECH AS | | ENERGIVEIEN 9 | | TANANGER | | 4056 | NORWAY |
| ENERMECH AS | [NOTICE NAME ON FILE] | ENERGIVEIEN 9 | | TANANGER | | 4056 | NORWAY |
| ENERMECH LTD | | 115 RADIUM ST | | WELSHPOOL | WA | 6106 | AUSTRALIA |
| ENERMECH LTD-5637202075 | | ENERMECH HOUSE HOWES ROAD | | ABERDEEN | | AB16 7AG | UNITED KINGDOM |
| ENGAN IT-KONSULT AS | | SVEANVEGEN 9 | | KLÆBU | | 7540 | NORWAY |
| ENGEPRIME SERVIÇOS TECNICOS LTDA-ME | | R DOM BOSCO , 24 - E24A - RIACHUELO | | RIO DE JANEIRO | RJ | 20970-110 | BRAZIL |
| ENGINE DECK REPAIR NV | | INDUSTRIEWEG 11, QUAI 403 | | ANTWERP | | 2030 | BELGIUM |
| ENGINE PROTECTION PARTNER AS | | TBD | | BERGEN | | 5836 | NORWAY |
| ENGINE PROTECTION PARTNERS AS | | P.O.BOX 2668 MØLLENPRIS | | BERGEN | | N-5836 | NORWAY |
| ENIRO NORGE AS | | POSTBOKS 6705 ETTERSTAD | | OSLO | | 0609 | NORWAY |
| ENIVEST AS | | FIRDAVEGEN SPOSTBOKS 1236801 FØRDE | | FØRDE | | 6800 | NORWAY |
| ENJOY-CAKES | | VOORSTRAAT 45 | | SPIJKENISSE | BA | 3201 | NETHERLANDS |
| ENNTE AS AVD MOBECH TRENINGSSPESIALISTEN | | NILS HANSENS VEI 7, N-0667 OSLO, NORWAY | | OSLO | | N-0667 | NORWAY |
| ENRAF TANKSYSTEM SA | | RUE DE L'INDUSTRIE 2 | | BULLE | | 1630 | CHINA |
| ENTRA SERVICE AS | | BISKOP GUNNERUS' GATE 14 | | OSLO | | 0185 | NORWAY |
| ENVIRONMENTAL DETECTION SERVICES | | 145 MCNAMARA DRIVE | | PARADISE | | A1L 0A7 | CANADA |
| ENWA WATER TECHNOLOGY AS | | NORDRE KULLERØD 9 PO BOX 1241 | | SANDEFJORD | | 3205 | NORWAY |
| ENWA WATER TREATMENT AS | | SKANSEGATEN 2, NO | | SANDNES | | 4313 | NORWAY |
| EQUATORIAL MARINE FUEL MANAGEMENT SERVIC | | 9 TEMASEK BOULEVARD | | SINGAPORE | | 038989 | SINGAPORE |
| EQUINOR | | K/S STATFJORD TRANSPORT A/S | | STAVANGER | | 4035 | NORWAY |
| EQUINOR ASA | | FORUSBEEN 50 | | 4035 STAVANGER | | | NORWAY |
| EQUINOR ASA | | FORUSBEEN 50 | | STAVANGER | | 4035 | NORWAY |
| EQUINOR ENERGY AS | | FORUSBEEN 50 | | 4035 STAVANGER | | | NORWAY |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 20 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| EQUINOR ENERGY AS | | FORUSBEEN 50 | | STAVANGER | | 4035 | NORWAY |
| EQUINOR ENERGY AS | | SANDSLIVEIEN 90 | | SANDEFJORD | | 5254 | NORWAY |
| EQUINOR UK LIMITED | | 1 KINGDOM STREET | | LONDON | | W2 6BD | UNITED KINGDOM |
| EQUINOR UK LIMITED | ATTN: J. ERIC LOCKRIDGE | | 400 CONVENTION STREET SUITE 700 | BATON ROUGE | LA | 70802 | |
| ERGO VERSICHERUNG AG | C/O KEAN MILLER LLP | ERGO GROUP AG | ERGO-PLATZ 1 | DÜSSELDORF | | 40198 | GERMANY |
| ERGT AUSTRALIA | | 7 COMPASS ROAD JANDAKOT WA 6164 | | JANDAKOT | WA | 6164 | AUSTRALIA |
| ERICSON & RICHARDS (M.E.) | | 511, AL MUBARAK CENTRE, AL AROUBA STREET, P O BOX 40148, SHARJAH, UNITED ARAB EMIRATES | | SHARJAH | | | UNITED ARAB EMIRATES |
| ERIKS BV | | TOERMALIJNSTRAAT 5 | | ALKMAAR | | 1812 RL | NETHERLANDS |
| ERIKS BV-5637213846 | | TOERMALIJNSTRAAT 5 | | ASKIM | | 1812RL | NETHERLANDS |
| ERLING HAUG A/S | | VESTRE KANALKAI 24 POSTBOKS 6200 SLUPPEN | | TRONDHEIM | | 7486 | NORWAY |
| ERNST & YOUNG | | 121 RIVER ST | | HOBOKEN | NJ | 07030 | |
| ERNST & YOUNG - QATAR | | AL GASSAR TOWER, MAJLIS AL TAAWON STREET WEST BAY | | DOHA | | 164 | QATAR |
| ERNST & YOUNG ACCOUNTANTS LLP | | BOOMPJES 258 | | ROTTERDAM | | 3011 XZ | NETHERLANDS |
| ERNST & YOUNG AS | | POSTBOKS 1156 SENTRUM | | OSLO | | 0107 | NORWAY |
| ERNST & YOUNG AS | | VASSBOTNEN 11A FORUS, NO-4313 SANDNES, POSTBOKS 8015 | | STAVANGER | | NO-4068 | NORWAY |
| ERNST & YOUNG AS | | VOSSBOTNEN 11A FORUS, NO-4313 SANDNES POSTBOKS 8015 | | STAVANGER | | NO-4068 | NORWAY |
| ERNST & YOUNG AS | [NOTICE NAME ON FILE] | VASSBOTNEN 11A FORUS, NO-4313 SANDNES POSTBOKS 8015 | | STAVANGER | | NO-4068 | NORWAY |
| ERNST & YOUNG AS | [NOTICE NAME ON FILE] | VOSSBOTNEN 11A FORUS, NO-4313 SANDNES POSTBOKS 8015 | | STAVANGER | | NO-4068 | NORWAY |
| ERNST & YOUNG ASSESSORIA EMPRESARIAL LTDA | | PRA BOTAFOGO 370, AND 5/6 - BOTAFOGO | | RIO DE JANEIRO | RJ | 22250-040 | BRAZIL |
| ERNST & YOUNG LLP | | CHARTERED ACCOUNTANTS P.O. BOX 251 TD CENTRE | | TORONTO | ONTARIO | M5K 1J7 | CANADA |
| ERNST & YOUNG LLP | | OCEANIC PLAZA, 1066 W HASTINGS ST, SUITE 2300 | | VANCOUVER | BC | V6E 3X2 | CANADA |
| ERNST & YOUNG LLP | | PACIFIC CENTRE, 700 WEST GEORGIA STREET, PO BOX 10101 | | VANCOUVER | BC | V7Y 1C7 | CANADA |
| ERNST & YOUNG LLP | MATTHEW SAMBROOK | PACIFIC CENTRE, 700 WEST GEORGIA STREET, PO BOX 10101 | | VANCOUVER | BC | V7Y 1C7 | CANADA |
| ERRES SHIPPING SERVICES LTDA | | R TEOFILO OTONI, 15 - SALA 814 - CENTRO | | RIO DE JANEIRO | RJ | 20090-080 | BRAZIL |
| ES CALMA DESIGN AND ASSOCIATES | | UNIT 5108 OPPEN BUILDING | 349 SEN. GAYIL PUYAT AVE | MAKATI | | | PHILIPPINES |
| ESACON AS | | WALDEMAR THRANESGT.98 A | | OSLO | | 0175 | NORWAY |
| ESCRITORIO DE ADVOCACIA ANDRE TEIXEIRA & ASSOCIADOS | | CENTRO, 82 | | RIO DE JANEIRO | RJ | 20090-070 | BRAZIL |
| ESGUERRA & BLANCO LAW OFFICES | | 4TH AND 5TH FLOORS S & L BLDG, DELA ROSA CORNER, ESTEBAN STREETS | LEGASPI VILLAGE 1229 | MAKATI CITY, METRO MANILA | | | PHILIPPINES |
| ESGUERRA AND BLANCO LAW OFFICES | | 4TH FL, S/L BLDG DELA ROSA COR ESTEBAN STS. JAIME M. BLANCO, JR. (DO NOT USE) | | MAKATI CITY | | 1229 | PHILIPPINES |
| ESI TECH SERVICES PTY LTD | | 1/13 BLACKLY ROW | | COCKBURN CENTRAL PERTH | WA | 6164 | AUSTRALIA |
| ESTALEIRO TCE LTDA | | RUA MARIO TRILHA,215. ILHA DA CONCEIÇÃO | | NITEROI | RJ | 24050-190 | BRAZIL |
| ESTALEIROS BRASFELS LTDA | | ROD. RIO SANTOS KM. 81 S/N | PARTE, JACUACANGA | ANGRA DOS REIS | RJ | 23913-060 | BRAZIL |
| ESTALEIROS BRASFELS LTDA | | ROD. RIO SANTOS KM. 81 S/N | PARTE, JACUACANGA ANGRA DOS REIS | RIO DE JANEIRO | | 23913-060 | BRAZIL |
| ESVAGT UK LTD | | DOCK GATE HOUSE WATERLOO QUAY | | ABERDEEN | | AB11 5DF | UNITED KINGDOM |
| ETAP AUTOMATION UK | | 277 UPPER FOURTH ST., WITAN STUDIOS, MILTON KEYNES | | BUCKINGHAMSHIRE | | MK9 1EH | UNITED KINGDOM |
| ETHOSENERGY ACCESSORIES AND COMPONENTS | | UNIT 26 WELLHEADS INDUSTRIAL ESTATE WELLHEADS CRESCENT | | ABERDEEN | | AB21 7GA | UNITED KINGDOM |
| EUREKA CONTROL SYSTEMS PTE LTD | | 2 GUL LINK | | SINGAPORE | | 629372 | SINGAPORE |
| EUREKA PUMPS AS | | ENERGIVEIEN 20 | | TANANGER | | 4056 | NORWAY |
| EURO SUPPLY BERGEN AS | | LIAMYRENE 4 | | BERGEN | | 5132 | NORWAY |
| EUROCABLE BV | | SMALLANDLAAN 35 BE 2660 HOBOKEN | | ANTWERPEN | | BE 2660 | BELGIUM |
| EUROCARD AB | | MAGNUS LADULASGATAN 2 | | STOCKHOLM | | 10382 | SWEDEN |
| EUROFINS ENVIRONMENT TESTING NORWAY AS (KLEPP) | | LALANDSVEIEN 2 | | KLEPP STASJON | | NO-4353 | NORWAY |
| EUROMILJØ INNEKLIMA AS | | BJØRNERUDVN 12A | | OSLO | | 1266 | NORWAY |
| EUROPAFILTER NORGE AS | | TBD | | FYLLINGSDALEN | | 5142 | NORWAY |
| EUROPAFILTER NORGE AS-5637151104 | | PB 724 | | VOSS | | 5714 | NORWAY |
| EUROPEISKE REISEFORSIKRING | | DRAMMENSVEIEN 264 | | OSLO | | 0283 | NORWAY |
| EUROROPE BV NEDERLAND | | SCHIEMDAMSEDIJK 54L | | VLAARDINGEN | | 3134KK | NETHERLANDS |
| EUROROPE MARINE AS | | HÄEM NÆRINGSOMRADE 120 | | SKODJE | | 6260 | NORWAY |
| EUROROPE MARINE AS (EUR) | | STENSARMEN 9 | | TØNSBERG | | 3112 | NORWAY |
| EUROSUL FORNECEDORA DE NAVIOS LTDA | | RUA IAPO, 180 - ALPHAVILLE | | PINHAIS | PR | 83327-075 | BRAZIL |
| EUROTOURS VIAGENS E TURISMO LTDA | | AV. CALOGERAS | 30 - STORE E - CENTRO | RIO DE JANEIRO RJ | | 20030-070 | BRAZIL |
| EVAC OY (EVAC MARINE HEADQUARTERS) (DO NOT USE) | | SINIMÄENTIE 14 | | ESPOO | | 02630 | FINLAND |
| EV-BOX B.V. | | FRED ROESKESTRAAT 115 | | AMSTERDAM | | 1076 EE | NETHERLANDS |
| EVENTGOODZ B.V. | | LAARAKKERWEG 12 | | OISTERWIJK | | 5061 JR | NETHERLANDS |
| EVERCORE GROUP L.L.C. | | 55 EAST 52ND STREET | | NEW YORK | NY | 10055 | |
| EVERCORE GROUP LLC | | 55 EAST 52ND STREET | | NEW YORK | NY | 10055 | |
| EVERSHEDS LLP | | QATAR FINACIAL CENTRE PO BOX 24148 OFFICE 1101, QFC TOWER DIPLOMATIC AREA, WEST BAY | | DOHA | | 24148 | QATAR |
| EVOLVE TRAINING AND CONFERENCE CENTRE | | WELLHEADS CRESCENT, WELLHEADS INDUSTRIAL ESTATE, DYCE | | ABERDEEN | | AB21 7GA | UNITED KINGDOM |
| EVOQUA WATER TECHNOLOGIES LIMITED | | 160 LONDON ROAD, SUITE 2, 2ND FLOOR SEVENOAKS | | KENT | | TN13 1BT | UNITED KINGDOM |
| EVRY NORGE AS | | POSTBOKS 4, FORNEBU | | OSLO LUFTHAVN | | 1330 | NORWAY |
| EXCELSIOR ENTERPRISES LTD. | | PO BOX 73132 | | WOODBINE CALGARY | AB | AB T2W 6E4 | CANADA |
| EXNOR A/S | | NYPEVEIEN 15 | | HOMMELVIK | | 7550 | NORWAY |
| EXPANDER MANUTENÇÃO LTDA | | ESTRADA DOS PEREIRAS, 550 – GALPAO 01 – JARDIM SAN RESSORE / CAUCAIA DO ALTO | | COTIA | SP | 06727-000 | BRAZIL |
| EXPLORATION AND PRODUCTION INFORMATION C | | ROTHIEMAY HOUSE | HUNTLY | ABERDEENSHIRE | | AB54 7ND | UNITED KINGDOM |
| EXPLOSION PROTECTION INTERNATIONAL TRAINING LTD | | BLACKBURN BUSINESS PARK | | ABERDEEN | | AB21 0PS | UNITED KINGDOM |
| EXPO SIGNAGE AND DIGITAL PTY LTD | | UNIT 4, MCDOWELL STREET | | WELSHPOOL | WA | 6106 | AUSTRALIA |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 21 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| EXPORT CREDIT NORWAY (EKSFIN) | C/O NORTON ROSE FULBRIGHT US LLP, ATTN DAVID ROSENZWEIG | 1301 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6022 | |
| EXPRESS SHIP CHANDLERS | | 41 GRUNTER GULLY ST, BAYHEAD DURBAN | | | | 4026 | SOUTH AFRICA |
| EXPRESSO PREDILETO TRANSP LOGIST E ARMAZ LTDA-5637202958 | | RUA SINÉZIO TRINDADE COELHO, 350 - GRANJA DOS CAVALEIROS | | MACAE | RJ | 27.930-350 | BRAZIL |
| EXPRESSO PREDILETO TRANSPORTES LOGÍSTICA E ARMAZENAGEM LTDA | | RUA SINÉZIOTRINDADE COELHO, 350 B.NOVO CAVALEIRO | | MACAE | RJ | 27972-250 | BRAZIL |
| EXPRESSO PREDILETO TRANSPORTES, LOGÍSTICA E ARMAZ. LTDA EPP | | RUA COMERCIANTE SINÉZIO TRINDADE COELHO | | MACAE | RJ | 27930-350 | BRAZIL |
| EXPRO NORWAY AS | | PO BOX 49 | | TANANGER | | 4098 | NORWAY |
| EX-TECH SYSTEM AS | | POSTBOKS 256 FORUS | | STAVANGER | | 4066 | NORWAY |
| EXTOP FIRE R. E. C. I. LTDA | | RUA CASTRO TAVARES 1 BONSUCESSO 21041-170 | | RIO DE JANEIRO | | | BRAZIL |
| EXTOP FIRE REPAROS DE EQUIPAMENTOS CONTRA INCENDIO E SALVATAGEM LTDA | | RUA CASTRO TAVARES, 20 MANGUINHOS | | RIO DE JANEIRO – RJ | | 21041-170 | BRAZIL |
| EXTOP SAFETY EQUIPAMENTOS DE SALVATAGEM LTDA | | RUA DIOGO DE VASCONCELOS, 37 | | RIO DE JANEIRO | RJ | 21041-180 | BRAZIL |
| EXXONMOBIL MARINE LIMITED | | EXXONMOBIL HOUSE, MAILPOINT 29 ERMYN WAY | | SURREY | | KT22 8UX | UNITED KINGDOM |
| EY OFFICE LIMITED | | 195 12 RATCHADAPHISEK RD, KHLONG TOEI | | BANGKOK | | 10110 | THAILAND |
| EYE-SHARE AS | | MASKINVEIEN 15 POSTBOKS 305 | | STAVANGER | | 4066 | NORWAY |
| EZONE GREEN ENERGY AS | | SNARØYVEIEN 20 | | FORNEBU | | 1364 | NORWAY |
| F S TRINDADE TECNOLOGIA | | R. VELHO CAMPOS, 86 | CENTRO | MACAE - RJ | | 27910-210 | BRAZIL |
| F.E. SULLIVAN & CO. LTD. | | P.O. BOX 458 17 BARRIERA WHARF | | VALLETTA | VLT 01 | | MALTA |
| F.K.F - MANUTENCAO E REPRACAO DE EMBARCACOES | | R PADRE NESTOR SAMPAIO | 140, LUZIA | ARACAJU | SE | 49045-015 | BRAZIL |
| FABI AS | | NIKKELVEIEN 11-13 | | SANDNES | | 4313 | NORWAY |
| FABI AS | | VASSBOTNEN 11 A | | SANDNES | | N-4313 | NORWAY |
| FABI AS | | VASSBOTNEN 11A | | SANDNES, ROGALAND | | 4313 | NORWAY |
| FABI STAVANGER AS | [NOTICE NAME ON FILE] | VASSBOTNEN 11A | | SANDNES | | 4313 | NORWAY |
| FACULDADES CATOLICAS | | R. MARQUES DE SAO VICENTE, 232 | GAVEA | RIO DE JANEIRO | RJ | 22451-042 | BRAZIL |
| FÆDRELANDSVENNEN | | POSTBOKS 369 | | KRISTIANSAND S | | 4664 | NORWAY |
| FAJE LOGISTICA E TRANSPORTE LTDA | | AV: GUADALAJARA Nº 1176, PRAIA CAMPISTA | | MACAE | RJ | 27.923-220 | BRAZIL |
| FALA CURSOS E TRADUCOES LTDA | | AV DAS AMERICAS, 500 BARRA DA TIJUCA | | RIO DE JANEIRO | RJ | 22640-100 | BRAZIL |
| FALCK NUTEC MACAE TREINAMENT. EM SEGURANÇA MARÍTIM | | AV. PREFEITO ARISTEU FERREIRA DA SILVA, 1277, NOVO CAVALEIROS | | MACAE | RJ | 27.930-070 | BRAZIL |
| FALCK SAFETY SERVICES | | UGLVIGGAARDSVEJ 3 | | ESBJERG | | 6705 | DENMARK |
| FALCON INSURANCE COMPANY (HONG KONG) LIMITED | | SUITE 307-311, 3/F, CITYPLAZA FOUR | 12 TAIKOO WAN ROAD | HONG KONG | | | CHINA |
| FALCON LTD | | UNITS5-7, BUILDING 450,THE DOCKS | | FALMOUTH | UNITED KINGDOM | TR114NR | UNITED KINGDOM |
| FARSTAD SHIPPING LTDA | | R ABILIO MOREIRA DE MIRANDA, 606 - PQ VALENTINA MIRANDA | | MACAE | RJ | 27.915-250 | BRAZIL |
| FARSTAD SUPPLY AS | | NOTENESGATA 14 | | ÅLESUND | | 6002 | NORWAY |
| FARSUND FORTØYNINGSSELSKAP AS | | STRANDGATEN 16 | | FARSUND | | 4550 | NORWAY |
| FASB | | PO BOX 630420 | | BALTIMORE | MD | 21263 | |
| FAST ENERGY SERVICOS E INSTALACOES EIRELI | | R VISCONDE DE SANTA ISABEL, 00331 - APTO 803 - VILA ISABEL | | RIO DE JANEIRO | RJ | 20.560-120 | BRAZIL |
| FASTENAL | | 41 SAGONA AVE | | MOUNT PEARL | | A1N 4P9 | CANADA |
| FASTSTREAM | | WATERSIDE PLACE, 5 TOWN QUAY | | SOUTHAMPTON, ENGLAND | | SO14 2AQ | UNITED KINGDOM |
| FASTSTREAM RECRUITMENT LIMITED | | MEDINA CHAMBERS TOWN QUAY | | SOUTHAMPTON | | SO14 2AQ | UNITED KINGDOM |
| FAZER FOOD SERVICES AS | | PO BOX 1375 VIKA | | OSLO | | 0114 | NORWAY |
| FEARNLEY OFFSHORE SUPPLY AS | | DRONNING EUFEMIAS GATE 8 | | OSLO | | 0191 | NORWAY |
| FEARNLEYS A/S | | P. O. BOX 1158 SENTRUM | | OSLO | | | NORWAY |
| FEDERAÇÃO DAS EMPRESAS DE TRANSPORTE DE PASSAGEIROS DO RJ – | | RUA DA ASSEMBLEIA, NUMBER 10, 33 ANDAR | | RIO DE JANEIRO | RJ | 20.011-000 | BRAZIL |
| FEDERAL EXPRESS CORPORATION | | 942 S SHADY GROVE RD | | MEMPHIS | TN | 38120-4117 | |
| FEDEX EXPRESS NETHERLANDS BV | | TAURUSAVENUE 111 | | HOOFDDORP | | 2132 LS | NETHERLANDS |
| FELLESKONTORET FOR LONHO- ORDN. | | POSTBOKS 8745 YONGSTORGET | | OSLO | | 0028 | NORWAY |
| FELLESORDNIGEN FOR AVTALEFESTET PENSJON | | POSTBOKS 6662, ST.OLAVS PLASS | | OSLO | | 0129 | NORWAY |
| FENIX DISTRIBUIDORA DE PEÇAS E ACESSÓRIOS LTDA | | AV, EDUARDO FROES DA MOTA, 19030 | | FEIRA DE SANTANA | BA | 44021-215 | BRAZIL |
| FENIX DO BRASIL SERVICOS TECNICOS LTDA | | AV EVALDO COSTA, 1035 - SOL Y MAR | | MACAE | RJ | 27.940-410 | BRAZIL |
| FENIX EMPILHADEIRAS LTDA | | R JOANA PEREIRA DA SILVA 172 LETRA A PAMPALONA | | FEIRA DE SANTANA | BA | 44.031-095 | BRAZIL |
| FEREST SHIPPING SRL | | VIA TIMAVO 69/8 - PORTOROSEGA | | MONFALCONE | GO | 34074 | ITALY |
| FERNANDA PEREIRA VIEIRA | | [ADDRESS ON FILE] | | | | | |
| FERRAMENTAS GERAIS COM. E IMPORTAÇÃO S/A | | RUA ANTONIO DOS SANTOS GOUVEIA, 373 | | SALVADOR | BA | 41233-020 | BRAZIL |
| FERRARI OFFSHORE COMERCIO E SERVICOS LTDA ME | | AV. NOSSA SENHORA DA GLÓRIA, 267CAVALEIROS | | MACAE | RJ | 27920-360 | BRAZIL |
| FESTA FACIL INDUSTRIA E COMERCIO | | RUA JACINTO UCHOA DE MENDONÇA, 159 - GALPÃO | | GRAGERU | SE | 490261-60 | BRAZIL |
| FESTO BRASIL LTDA. | | RUA GIUSEPPE CRESPI, 76 , JARDIM SANTA EMÍLIA | | SAO PAULO | SP | 04183-080 | BRAZIL |
| FIFTH RING LIMITED | | ST. MARYS COURT, 47-49 HUNTLY STREE | | ABERDEEN | | AB10 1TH | UNITED KINGDOM |
| FILMAVDELINGEN AS | | BREIVIKVEIEN 33A | | STAVANGER | | 4014 | NORWAY |
| FILM-OCEAN LTD | | 4A BALMACASSIE DRIVEBALMACASSIE COMMERCIAL PARK | | ELLON | | AB41 8BX | UNITED KINGDOM |
| FILPUMPS LTD | | THAINSTONE BUSINESS PARK INVERURIE | | ABERDEENSHIRE | | AB51 5GT | UNITED KINGDOM |
| FILTREX S.R.L. | | VIA ANULARE 2 | | SECRATE-MILANO S.FELICE | | | ITALY |
| FINANS2 AS | | HENRIK IBSENS GATE 60 | | OSLO | | 0255 | NORWAY |
| FINANZAUTO S.A.U | | CALLE BRASS 2 | | ARGANDA DEL REY, MADRID | | 28500 | SPAIN |
| FINDER POMPE SPA | | VIA BERGAMO 65 | | MERATE | | 23807 | ITALY |
| FINN JOBB AS | | POSTBOKS 747 SENTRUM | | OSLO | | 0106 | NORWAY |
| FIRE FIGHTING SYSTEMS SWEDEN AB | | JARNGATAN 16 666 31 BENGTSFORS | | BENGTSFORS | | 666 31 | SWEDEN |
| FIRE PROTECTION ENGINEERING AS | | KANALARMEN 12 | | RØYNEBERG | | 4052 | NORWAY |
| FIREMETRIA - CONSULTORIA, ASS E APOIO TÉCNICO LTDA | | RUA JOSÉ CARMINO GIARDELLI, LOTE 27 | | VALINHOS | SP | 13270-000 | BRAZIL |
| FIRENOR AS | | HOLSKOGVEIEN 48 | | KRISTIANSAND S | | 4624 | NORWAY |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 22 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FIRST HOSE LIMITED | | UNIT 21 DENMORE INDUSTRIAL ESTATE BRIDGE OF DON | | ABERDEEN | | AB23 8JW | UNITED KINGDOM |
| FIRST HOUSE AS | | POSTBOKS 1755 VIKA HAAKON VII'S GATE | | OSLO | | 0122 | NORWAY |
| FIRST INTEGRATED SOLUTIONS LIMITE | | BROADFOLD ROADBRIDGE OF DON | | ABERDEEN | | AB23 8EE | UNITED KINGDOM |
| FIRST MOVER GROUP NORGE AS | | SANDAKERVEIEN 138 | | OSLO | | 0477 | NORWAY |
| FIRST RENT A CAR NORWAY AS | | LYSAKER TORG 35 POSTBOKS 314 | | LYSAKER | | 1326 | NORWAY |
| FIS CHEMICALS LTD | | CHAPEL CROFT, BUCKSBURN | | ABERDEEN | | AB21 9TN | UNITED KINGDOM |
| FIT AT SEA BV | | CHR. HUYGENSWEG 24-24A | | HELLEVOETSLUIS | | 3225 LD | NETHERLANDS |
| FITCH RATINGS INC | | ONE STATE STREET PLAZA, 33 FLOOR | | NEW YORK | NY | 10004 | |
| FITECH UK LTD | | HANCOCK HOUSE (2ND FLOOR) 37A JEWRY STWINCHESTER | | HAMPSHIRE | | SO23 8RY | UNITED KINGDOM |
| FITZHARDINGE PROPERTIES | | FAVELL HOUSE | QUEEN CHARLOTTE STREET | BRISTOL | | BS1 1DQ | UNITED KINGDOM |
| FITZHARDINGE PROPERTIES | | GLENSIDE | 61 BLACKBERRY HILL | BRISTOL | | BS16 1DB | UNITED KINGDOM |
| FITZHARDINGE PROPERTIES | | TRANSOM HOUSE | VICTORIA STREET | BRISTOL | | BS1 6AH | UNITED KINGDOM |
| FITZHARDINGE PROPERTIES | | WAVERLEY HOUSE | QUEEN CHARLOTTE STREET | BRISTOL | | BS1 1WA | UNITED KINGDOM |
| FIVE ALUMINIUM BOAT & ENGINEERING PTE LTD | | 61 TUAS AVE 1 | | | | 639506 | SINGAPORE |
| FJORDS PROCESSING LTD | | SUITE 5, BUILDING 4.3 FRIMLEY BUSINESS PARK | | FRIMLEY | | GU16 7SG | UNITED KINGDOM |
| FLAKT MARINE AB | | KALKBRUKSGATAN 1 | | GOTHENBURG | | 41707 | SWEDEN |
| FLARE FIRE SAFETY ENGINEERING LTD. | | UNIT 6A MARYWELL COMMERCIAL PARK MARYWELL | | ABERDEEN | | AB12 4SB | UNITED KINGDOM |
| FLARETOT LTD | | 38 COPSE HILL | | PURLEY | | CR8 4LH | UNITED KINGDOM |
| FLASH PRIVATE MOBILE NETWORKS | | MOELELWEG 136C | | EUROPOORT | | 3198LS | NETHERLANDS |
| FLATØY MØBLER AS | | HAVNEGATA 21-23 | | HARSTAD | | | NORWAY |
| FLAVIO BARCHA | | [ADDRESS ON FILE] | | | | | |
| FLEBU INTERNATIONAL AS | | INDUSTRIVEIEN 33 | | SANDVIKA | | 1313 | NORWAY |
| FLENDER B.V. | | BOTERDIEP 37 | | ROTTERDAM | | 3077 AW | NETHERLANDS |
| FLEURENTINA FLOWER SHOP CO | | 871 J.LLANES ESCODA ST | ERMITA | MANILA CITY | | 073 BGY 676 | PHILIPPINES |
| FLEXFORM INDUSTRIA E COMERCIO DE MOVEIS LTDA | | AV PAPA JOAO PAULO I, 1849 | | GUARULHOS | SP | 07170350 | BRAZIL |
| FLEXIBLE ENGINEERED SOLUTIONS LIMITED | | MERCHANT COURT NORTH SEATON INDUSTRIAL ESTATE | | ASHINGTON | | NE63 0YH | UNITED KINGDOM |
| FLEXOMARINE S/A | | RUA DIAS DA SILVA, 17 | | SAO PAULO | SP | 02114-000 | BRAZIL |
| FLEXPRIN INDUSTRIA COMERCIO E SERVICOS MARITIMOS LTDA | | AV DAS AMERICAS, 500 BARRA DA TIJUCA | | RIO DE JANEIRO | RJ | 22.640-100 | BRAZIL |
| FLIGHT DECK INSURANCE | | KOETSIERWAARD 16 | | ARNHEM | EX | 6846 | NETHERLANDS |
| FLORØ HOTELLDRIFT AS | | HAMNEGATA 7-9 | | FLORØ | | 6900 | NORWAY |
| FLORØ RORBU AS | | BRANDSØYVEGEN 4 | | FLORØ | | 6900 | NORWAY |
| FLOW CONTROL NORWAY AS | | POSTBOKS 53 | | AGOTNES | | 5346 | NORWAY |
| FLOWERSCENE | | 8 OLDMELDRUM ROAD BUCKSBURN | | ABERDEEN | | AB21 9DT | UNITED KINGDOM |
| FLOWSERVE (AUSTRIA) GMBH CONTROL VALVES | | KASERNGASSE 6 VILLACH CARINTHIA 9500 | | VILLACH | | 9500 | AUSTRIA |
| FLOWSERVE (AUSTRIA) GMBH CONTROL VALVES (EUR) | | KASERNGASSE 6 | | VILLACH-ST.MAGDALEN | | 9524 | AUSTRIA |
| FLOWSERVE DO BRASIL LTDA - MACAE | | ESTRADA SAO JOSE E IMBOASSICA | IMBOASSICA | MACAÉ/RJ | | CEP 27925-540 | BRAZIL |
| FLOWSERVE PUMPS ABERDEEN A DIVISION OF FLOWSERVE (GB) LTD | | 3 MINTO PLACE ALTENS INDUSTRIAL ESTATE | | ABERDEEN | | AB12 3SN | UNITED KINGDOM |
| FLOWTEC AS (TIDLIGERE ANZETT AS) | | FABRIKKVEIEN 25 | | STAVANGER | | 4065 | NORWAY |
| FLOW-TEKNIKK AS | | POSTBOKS 244 | | BILLINGSTAD | | 1377 | NORWAY |
| FLUID CONTROL SERVICE AS | | LJOSHEIMVEGEN 1 | | SOLA | | 4050 | NORWAY |
| FLUID SYSTEM TECHNOLOGIES (SCOTLAND) LTD | | T/A SWAGELOK SCOTLAND SILVERTREES DRIVE SILVERTREES BUSINESS PARK WESTHILL | | ABERDEEN | | AB32 6BH | UNITED KINGDOM |
| FLUOR LUX AS | | GRANDEVEGEN 11 | | STRYN | | | NORWAY |
| FLUTEK LTD | | 79-2, SAMGA-RI, BONGSU-MYEON, UIRYEONG-GUN | | GYEONGSANGNAM-DO | | 51567 | KOREA |
| FLUTROL COMERCIO E CONTROLE DE FLUIDOS LTDA. | | AV. SANTO ALBANO, N° 170 - VILA VERA - | | SAO PAULO | SP | 04296-000 | BRAZIL |
| FLUX AS | | INDUSTRIVANGEN 5 | | ASNAES | | 4550 | DENMARK |
| FLUXO SOLUCOES INTEGRADAS LTDA | | R. MANOEL BARRETO, 717 - GRAÇA | | SALVADOR - BA | | 40150-360 | BRAZIL |
| FLYING FOCUS BV | | POSTBUS 55 | | DEN BURG TEXEL | | 1790 AB | NETHERLANDS |
| FMC KONGSBERG SUBSEA AS | | KIRKEGÅRDSVEIEN 45 | | KONGSBERG | | 3601 | NORWAY |
| FMC KONGSBERG SUBSEA AS | | KIRKEGÅRDSVEIEN 45 | | KONGSBERG | | 3616 | NORWAY |
| FMC KONGSBERG SUBSEA AS-5637174087 | | PO BOX 1012 | | KONGSBERG | | N-3601 | NORWAY |
| FMC KONGSBERG SUBSEA AS-5637223921 | | P.O. BOX 1012 | | KONGSBERG | | 3601 | NORWAY |
| FMC TECHNOLOGIES INC | | FLUID CONTROL DIVISION 2825 W WASHINGTON STREET | | STEPHENVILLE | TX | 76401 | |
| FMJ MARINE & OFFSHORE BV | | JAN VAN GALENSTRAAT | | SCHIEDAM | | 3115JG | NETHERLANDS |
| FMTC BV | | SLOTERWEG 527 | | BADHOEVEDORP | | 1171 VG | NETHERLANDS |
| FN DIVING BV | | GEYSSENDORFFERWEG 69 | | ROTTERDAM | | 3088GJ | NETHERLANDS |
| FOCUS LAW ASIA LLC | | 16 RAFFLES QUAY, #16-04, HONG LEONG BUILDING | | SINGAPORE 48581 | | | SINGAPORE |
| FOLDAL STEMPEL AS | | TBD | | ØRSTA | | 6150 | NORWAY |
| FONNAFLY AS | | NAERINGSPARKEN, SANDSVEGEN 134 | | SAND | | 4230 | NORWAY |
| FOOD AND CAKE CATERING AS | | LØKKEVEIEN 22 4008 | | STAVANGER, ROGALAND | | | NORWAY |
| FORCE TECHNOLOGY NORWAY AS | | NYE VAKASVEI 32 | | HVALSTAD | | 1395 | NORWAY |
| FORCE TECHNOLOGY, BRØNDBY | | PARK ALLE 345 | | BRØNDBY | | 2605 | DENMARK |
| FORSYTHS LTD | | MORAYSHIRE COPPERWORKS | | ROTHES | | AB39 7AD | UNITED KINGDOM |
| FORTH VALLEY COLLEGE | | GRANGEMOUTH ROAD | | FALKIRK | SCOTLAND | FK2 9AD | UNITED KINGDOM |
| FOS INFORMATICA | | RUA PASTOR LUIZ LAURENTINO, 213 LOJA 1, 2 E 3. BAIRRO: PESSOINHA | | CASIMIRO DE ABREU | RJ | 28860-000 | BRAZIL |
| FOSS AS | | POSTBOKS 3614 | | DRAMMEN | | 3007 | NORWAY |
| FOTOGRAF RUNE WERNER MOLNES | | PHOTOGRAPHER RUNE WERNER MOLNES | MAGNUS BARFOTS GATE 25 | BERGEN | | 5015 | NORWAY |
| FOURPHASE AS | | KOKSTADVEGEN 35B | | KOKSTAD | | 5257 | NORWAY |
| FOURTEC MANUTENCAO NAVAL E INDUSTRIAL LTDA - EPP | | RUA ITUACI, 6 ILHA DA CONCEICAO | | NITEROI | RJ | 24050-160 | BRAZIL |
| FOX SERVIÇOS DE MANUTENÇÃO CONSULTORIA C E ENGENHARIA LT | | R TEIXEIRA DE GOUVEIA, 1980 CAJUEIROS | | MACAE | RJ | 27.916-020 | BRAZIL |
| FOXTEL CABLE TV PTY LTD | | FOXTEL SUBSCRIBER PAYMENT LOCKED BAG 14510 | | MELBOURNE | VIC | 8087 | AUSTRALIA |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 23 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FOYER VIE S A | | 12 RUE LEON LAVAL | | LEUDELANGE | | L-3372 | LUXEMBOURG |
| FOZ DE MACAE SA | | R ELIZIO DIAS CURVELLO. PARQUE AEROPORTO | | MACAE | RJ | 27963-604 | BRAZIL |
| FRACHTCONTOR JUNGE & CO | | BALLINDAMM 17 | | HAMBURG | | 20095 | GERMANY |
| FRAMNÆS INDUSTRIER AS | | GNEISVEIEN 12 | | SANDEFJORD | | 3221 | NORWAY |
| FRAMO AS | | POSTBOKS 23 FLORVÄGVEGEN 39 | | FLORVÅG | | 5329 | NORWAY |
| FRAMO NEDERLAND B.V | | EDISONWEG 18 P.O BOX 305 | | SPIJKENISSE | | 3208 | NETHERLANDS |
| FRAMO SERVICES AS | | P.O. BOX 44 FLORVÅGEN 39 | | FLORVÅG | | 5329 | NORWAY |
| FRAMO SERVICES AS-5637210843 | | P.O.BOX 44 FLORVAAG NO-5329 | | FLORVAAG | | NO-5329 | NORWAY |
| FRAMO SINGAPORE PTE LTD | | 17 TUAS VIEW CIRCUIT | | SINGAPORE | | 637575 | SINGAPORE |
| FRANIK OIL & GAS | | AV. ATLANTICA, 386, LOJA 1, CAVALEIROS | | MACAE | RJ | 27920-390 | BRAZIL |
| FRANKLIN OFFSHORE AUSTRALIA PTY LTD | | 10 SPARKS RD HENDERSON WA 6166 AUSTRALIA | | HENDERSON | WA | 6166 | AUSTRALIA |
| FRANKLIN OFFSHORE EUROPE BV | | SCHEEPSBOUWWEG 45 HARBOUR 2610 - 2614 | | ROTTERDAM | | 3089 RW | NETHERLANDS |
| FRANKLIN OFFSHORE INT'L PTE LTD | | 11 PANDAN ROAD | | SINGAPORE | | 609259 | SINGAPORE |
| FRANKLIN OFFSHORE KOREA CO. LTD | | #42, GARISAE 2-RO 13BEON-GIL, GANGSEO-GU | | SEOUL | | 46727 | KOREA |
| FRANSEN LUYTEN B.V. | | EVERDIJSTRAAT 43 | | ANTWERPEN | | 2000 | BELGIUM |
| FRATELLI COSULICH BUNKERS (HK) LTD | | 5/F, THE PHOENIX, 23 LUARD ROAD HONGKONG SAR, CHINA | | HONG KONG | TBD | | CHINA |
| FREEPORT SHIP SERVICES LIMITED | | 19A PEEL STREET, FREEPORT, GRAND BAHAMAS | | FREEPORT | | | BAHAMAS |
| FREJA TRANSPORT & LOGISTICS AS | | LARSAMYRA 10 | | SANDNES | | 4313 | NORWAY |
| FRELSESARMEEN | | POSTBOKS 6866 ST OLAVS PLASS KOMMANDOR T.I. OGRIMS PLASS | | OSLO | | 130 | NORWAY |
| FREMANTLE FOUNDRY & ENGINEERING CO. PTY | | 2 CONTEST LINK | | HENDERSON | WA | 6166 | AUSTRALIA |
| FRETEX MILJO AS | | OLE DEVIKS VEI 50 | | OSLO | | 0668 | NORWAY |
| FRICO AB | | PB. 6756 ETTERSTAD | | OSLO | | 0609 | NORWAY |
| FRICTAPE NET LTD | | P.O. BOX 130 | | KLAUKKALA | | 01801 | FINLAND |
| FRICTAPE NET LTD-5637156080 | | PO BOX 130 | | KLAUKKALA | | 01801 | FINLAND |
| FROGNER HOUSE APARTMENTS AS | | COLBJØRNSENS GATE 3 | | OSLO | | 0256 | NORWAY |
| FRYDENBO INDUSTRI AS | | POSTBOKS 6164 | | BERGEN | | 5892 | NORWAY |
| FRYDENBØ SABB MOTOR AS | | POSTBOKS 7170 | | BERGEN | | 5020 | NORWAY |
| FSO SUPPORT SERVICES PTY LTD | | 9 LANGHAM STREET | | BROADWAY NEDLANDS | WA | 6009 | AUSTRALIA |
| FSO SUPPORT SERVICES PTY LTD | PETER WEBB | 9 LANGHAM STREET | | NEDLANDS WESTERN AUSTRALIA | | 6009 | AUSTRALIA |
| FTI CONSULTING LLP | | 555 12TH STREET NW SUITE 700 | | WASHINGTON | DC | 20004 | |
| FTI CONSULTING, INC. | ATTN: DAVID RUSH AND CHRIS RUELL | 1301 MCKINNEY ST. SUITE 3500 | | HOUSTON | TX | 77010 | |
| FUGELMAN SERVICES PROVIDERS, INC. | | UNIT 803 PRIME LAND BUILDING, MARKET ST. MADRIGAL BUSINESS PARK, AYALA ALABANG | | MUNTINLUPA CITY | | | PHILIPPINES |
| FUGLESANGS AS | | CASPAR STORMS VEI 21 | | OSLO | | 0664 | NORWAY |
| FUGRO GB (NORTH) MARINE LIMITED | | DENMORE ROAD BRIDGE OF DON | | ABERDEEN | | AB23 8NN | UNITED KINGDOM |
| FUGRO GB MARINE LTD | | FUGRO HOUSE HITHERCROFT ROAD WALLINGFORD | | OXFORDSHIRE | | OX9 3RT | UNITED KINGDOM |
| FUGRO NORWAY AS | | HOFFSVEIEN 1C P.O BOX 490, SKØYEN | | OSLO | | 0213 | NORWAY |
| FUJI METALOCK BRASIL S.A. | | RUA GENERAL CAMARA, 233, CENTRO | | SANTOS | SP | 11.010-123 | BRAZIL |
| FUJI TRADING (SHANGHAI) CO., LTD | | 6 F. LONGZHU PLAZA 2123 PUDONG AVENUE | | SHANGHAI | TBD | 200135 | CHINA |
| FUJI TRADING (SINGAPORE) PTE LTD | | 24 CHIA PING ROAD | | SINGAPORE | | 619976 | SINGAPORE |
| FUJI TRADING CO., LTD. | | 6, FUKAEHAMAMACHI, HIGASHINADA-KU | | KOBE | | 658-0023 | JAPAN |
| FUJI TRADING CO., LTD.-KOBE. | | 6, FUKAEHAMA-MACHI | | KOBE | | 658-0023 | JAPAN |
| FUJI TRADING MARINE B.V. | | KORTENOORD 2-8 | | ROTTERDAM | | 3087 AR | NETHERLANDS |
| FUJIFILM BUSINESS INNOVATION PHILIPPINES CORP | | 25TH FLOOR, SM AURA TOWER | 26TH STREET CORNER, MCKINLEY PARKWAY, BONIFACIO GLOBAL CITY | TAGUIG CITY | | 1630 | PHILIPPINES |
| FUJIFILM BUSINESS INNOVATION PHILIPPINES CORP | | 25TH FLOOR, SM AURA TOWER | 26TH STREET CORNER, MCKINLEY PARKWAY | TAGUIG CITY | | 1630 | PHILIPPINES |
| FULKRUM TECHNICAL RESOURCES LTD | | OFFICE 4 219 KENSINGTON HIGH STREET | | LONDON | | W8 6BD | UNITED KINGDOM |
| FUNDACAO DE APOIO AO INSTITUTO DE PESQUISAS TECNOLOGICAS - F | | AV JOSE MARIA ALCKIMIN, 661 - SALA 3JARDIM ESMERALDA | | SAO PAULO | SP | 05.366-000 | BRAZIL |
| FUNDO DE INVESTIMENTO IMOBILIARIO - FII TORRE ALMIRANTE | | AV. BRIGADEIRO FARIA LIMA, 3477 | | SÃO PAULO | | 04538-133 | BRAZIL |
| FUNDO DE INVESTIMENTO IMOBILLIARIO – FII – PRIME PORTFOLIO | | RUA DR. EDUARDO DE SOUZA ARANHA 153 | 12O ANDAR | VILA NOVA CONCEICAO | SP | 04543-904 | BRAZIL |
| FUNDO NACIONAL ANTI-DROGAS – FUNAD | | ESPLANADA DOS MINISTERIOS,BLOCO T ANEXO II,2ªANDA 222 | | BRASILIA | DF | 70.064-900 | BRAZIL |
| FUNKY FOMO AS | | GRENSEVEIEN 21 | | SANDNES | | 4313 | NORWAY |
| FURMANITE A/S | | MOEN 16 | | PORSGRUNN | | 3948 | NORWAY |
| FURUNO DANMARK AS | | HAMMERHOLMEN 44-48 | | HVIDOVRE | | 2650 | DENMARK |
| FURUNO NORGE A/S. | | P.O. BOX 1066 SENTRUM | | ÅLESUND | | 6001 | NORWAY |
| FUSAO COMERCIO DE MANGUEIRAS E EQUIPAMENTOS LTDA - ME | | AV. CARLOS AUGUSTO TINOCO GARCIA, 2146CENTRO | | MACAE | RJ | 27910-110 | BRAZIL |
| FUTURE CARE, INC. | | 200 EAST 74TH STREET, SUITE 19B | | NEW YORK | NY | 10021 | |
| FWD LIFE INSURANCE CORPORATION | | 19/F W FIFTH AENUE BUILDING, 5TH AVENUE CORNER 32ND STREET | | BONIFACIO GLOBAL CITY, TAGUIG CITY | | 1634 | PHILIPPINES |
| FWD LIFE INSURANCE CORPORATION | | 19/F W FIFTH AVENUE BUILDING, 5TH AVENUE CORNER 32ND STREET | BONIFACIO GLOBAL CITY | TAGUIG CITY | | 1634 | PHILIPPINES |
| G SAZA S.A. DE C.V. | | GNRL IGNACIO ZARAGOZA 107 NTE LOC A ZONA CENTRO | | TAMPICO | TAMAULIPAS | 89000 | MEXICO |
| G4S SECURITY SERVICES (UK) LTD | | SUTTON PARK HOUSE 15 CARSHALTON ROAD | | SURRON | | SM1 4LD | UNITED KINGDOM |
| GA CONSULTING | | SIENKIEWICZA 21 | | CHWASZCZYNO | | 80-209 | POLAND |
| GABLER PENSION SERVICES AS | | POSTBOKS 1818 VIKA | | OSLO | | 0123 | NORWAY |
| GABRIEL SILVA CALDEIRA - ME | | [ADDRESS ON FILE] | | | | | |
| GAC DAFC SAS | | PARAGUAY 2141 OFF 1709 - AGUADA PARK FREE ZONE | | MONTEVIDEO | | | URUGUAY |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 24 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GAC LOGISTICA DO BRASIL LTDA. | | RUA VICTOR CIVITA, 00077 BLOCO 1 SALA 602 JACAREPAGUA | | RIO DE JANEIRO | RJ | 22 775-044 | BRAZIL |
| GAC SERVICES (UK) LTD | | GAC HOUSE UNIT A INCHYRA BUSINESS PARK | | GRANGEMOUTH | | FK3 9XF | UNITED KINGDOM |
| GAC SERVICES (UK) LTD (GBP) | | UNIT A, INCHYRA BUSINESS PARK, BO'NESS ROAD GRANGERMOUTH | | GRANGERMOUTH | | FK3 9XF | UNITED KINGDOM |
| GAC SHIP SUPPLY | | 3 K PALEOLOGOU | | PIRAEUS | | 18535 | GREECE |
| GAC SHIPPING (NORWAY) AS | | NORDIC HOUSE | | MONGSTAD | | 5954 | NORWAY |
| GAC SHIPPING (SA) (PTY) LTD | | PO BOX 2369, 2ND FLOOR FAIRWEATHER HOUSE 176 SIR LOWRY ROAD | WOODSTOCK | CAPE TOWN | | 8000 | SOUTH AFRICA |
| GAC SHIPPING (UK)LTD | | OSPREY HOUSE RICHMOND ROAD LLANION PARK PEMBROKE DOCK | | PEMBROKE | | SA726TS | UNITED KINGDOM |
| GAC SHIPPING (USA) INC. | | 16200 CENTRAL GREEN BLVD | | HOUSTON | TX | 77032 | |
| GAC SINGAPORE PTE LTD | | 80 ANSON ROAD | | SINGAPORE | | 079907 | SINGAPORE |
| GAC SWEDEN AB | | VINGALANDSGATAN 8 | | GOTHENBURG | | SE-41763 | SWEDEN |
| GAIA OIL & GAS SERVICES LTDA | | RUA VICTOR CIVITA 77 | | RIO DE JANEIRO | RJ | 22275040 | BRAZIL |
| GALAXY NORWAY ADVOKATFIRMA AS 18519 - 90441266994 | | DRONNING EUFEMIAS GATE 16 | | OSLO | | 0191 | NORWAY |
| GALL THOMSON ENVIRONMENTAL LTD | | POMMERS LANE GREAT YAMOUTH | | GREAT YARMOUTH | | NR30 3PE | UNITED KINGDOM |
| GALUAL CO. LTD | | RM NO 1614, CENTUM IS TOWER, CENTUM BUK-DAE-RO 60, HAEUNDAE GU | | BUSAN | | 612-050 | KOREA |
| GAMATERMIC TECNICA E COMERCIO LTDA | | ESTRADA JOÃO MELO, 875 CAMPO GRANDE | | | | 23092-080 | BRAZIL |
| GARANT GLOBAL (PART OF GARANT GROUP) | | DYBYSOS STR. 27A | | KLAIPEDA | | 91181 | LITHUANIA |
| GARANTI-INSTITUTTET FOR EKSPORTKREDITT | | STØPERIGATA 1 | | OSLO | | 0250 | NORWAY |
| GARD AS | | PO BOX 1271 | VIKA | OSLO | | 0111 | NORWAY |
| GARD AS | | SKIPSBYGGERHALLEN | SOLHEIMSGATEN 11 | BERGEN | | 5058 | NORWAY |
| GARD MARINE & ENERGY LIMITED | | KITTELSBUKTVEIEN 25 | | ARENDAL | | 4836 | NORWAY |
| GARD P&I (BERMUDA) LTD. | | SERVICEBOX 600 | | ARENDAL | | NO 4809 | NORWAY |
| GARD P. & I. | | KITTELSBUKTVEIEN 31 | | ARENDAL | | 4836 | NORWAY |
| GASSMANN AS | | SUNDLAND INDUSTRIPARK SKOGLIVEIEN 4 | | DRAMMEN | | 3047 | NORWAY |
| GASSTEKNIKK LIMITED | | KVELDSOLGATA 10 | | MO I RANA | | 8618 | NORWAY |
| GASTECH AUSTRALIA PTY LTD | | 21/25, NARABANG WAY | | BELROSE | NSW | 2085 | AUSTRALIA |
| GBA MARINE AS | | BRYGGA NÆRINGSSENTER VIKAVEIEN 31 | | HIS | | 4817 | NORWAY |
| GCS COMPLIANCE SERVICES EUROPE UNLIMITED COMPANY | | VANTAGE WEST - 4TH FLOOR | | GREAT WEST ROAD, BRENTFORD | | TW8 9AG | UNITED KINGDOM |
| GE ENERGY POWER CONVERSION UK LIMITED | | BROUGHTON ROAD | | RUGBY | | CV211BU | UNITED KINGDOM |
| GE ENERGY POWER CONVERSION UK LTD | | BOUGHTON ROAD | | RUGBY | | CV21 1BU | UNITED KINGDOM |
| GE POWER CONVERSION UK LTD. | | BOUGHTON ROAD | | RUGBY | | CV21 1BU | UNITED KINGDOM |
| GE SENSING EMEA | | SENSING HOUSE SHANNON FREE ZONE EAST | | SHANNON | | | IRAN |
| GEA REFRIGERATION COMPONENTS A/S | | NØRSKOVVEJ 1B | | SKANDERBORG | | 8660 | DENMARK |
| GEA REFRIGERATION NETHERLANDS N.V | | DE BEVERSPIJKEN 7C | | HERTOGENBOSCH | | 5221 EE | NETHERLANDS |
| GEA WESTFALIA SEPARATOR NEDERLAND BV | | HOOGVELD 16, 5431 NW CUIJK, POSTBUS 375, 5430 AJ CUIJK, THE NETHERLANDS | | AMYTON | SA | 5431 | AUSTRALIA |
| GEA WESTFALIA SEPARATOR NORDIC AS (NOK) | | JERDRUMSVEI 12 | | OSLO | | 484 | NORWAY |
| GEFICO ENTERPRISE | | PI DE BENS GUTENBERG 32 | | LA CORUNA | | 15008 | SPAIN |
| GEFRAN BRASIL ELETROELETRONICA LTDA | | AV. DR. ALTINO ARANTES, 377 | VILA CLEMENTINO | SAO PAULO | SP | 04042-032 | BRAZIL |
| GEISLINGER | | HALLWANGER LANDESTRASSE 3 5300 HALLWANG/ SALZBURG | | SALZBURG | | | AUSTRIA |
| GELAR COMERCIO DE PURIFICADORES LTDA | | AV. ACRISIO GARCEZ, 221 - PONTO NOVO | | ARACAJU | SE | 49097-050 | BRAZIL |
| GELAR REFRIGERACAO - ASSISTENCIA TECNICA E COMERCIO LTDA | | ACRISIO GARCEZ, 221 | PONTO NOVO | ARACAJU | SERGIPE | 49097-050 | BRAZIL |
| GEMEENTE ROTTERDAM | | POSTBUS 924 | | ROTTERDAM | | 3000AX | NETHERLANDS |
| GENERAL AUTHORITY OF CUSTOMS | | AL DOHA CORNICHE STREET 81 | | DOHA | | | QATAR |
| GENERAL TAX AUTHORITY | | AL-TAAWON TOWER | MAJLIS AL TAAWON ST | DOHA | | | QATAR |
| GENERAL TAX AUTHORITY | | P.O.BOX 28666 | | DOHA | | | QATAR |
| GENERAL TAX AUTHORITY | | PO BOX 28666 | | DOHA | | | QATAR |
| GENERALI, IARD | | 2 RUE LUIGI CHERUBINI | | SAINT-DENIS | | 93210 | FRANCE |
| GENERATOR SOLUTIONS AS | | PORT 5 ROSENKRANTZGATA 75 | | DRAMMEN | | N-3018 | NORWAY |
| GENESIS OIL & GAS CONSULTANTS LTD. | | 6 ALBYN PLACE | | ABERDEEN | | AB10 1YH | UNITED KINGDOM |
| GENSYS GMBH | | ZUM DOCK 3 | | WISMAR | | 23966 | GERMANY |
| GENT EXCURSIES B.V. | | EZELMARKT 5 | | MAASTRICHT | | 6211 LJ | NETHERLANDS |
| GEOPAL SYSTEM A/S | | SKELSTEDET 10 B | | VEDBAEK | | 2950 | NORWAY |
| GEORG FISCHER AS | | RUDSLETTA 97 | | RUD | | 1351 | NORWAY |
| GERT GILL AS | | HILLEVAGSVEIEN 100 | | STAVANGER | | 4016 | NORWAY |
| GESAB GÖTEBORG ENERGY SYSTEMS AB | | ÅNGPANNEGATAN 15A | | GOTHENBURG | | 41705 | SWEDEN |
| GEVEKE WERKTUIGBOUW BV | | NL-1014 BA AMSTERDAM. P.O. BOX 820 | | AMSTERDAM | | 1000 AV | NETHERLANDS |
| GF PIPING SYSTEMS | | GF PIPING SYSTEMS GEORG FISCHER AS RUDSSLETTA 97 | | RUD | | 1351 | NORWAY |
| GIANT RISK SOLUTIONS LIMITED | | FIRST FLOOR 41 ST. VINCENT PLACE | | GLASGOW | | G1 2ER | UNITED KINGDOM |
| GIB OIL LIMITED | | WESTERN ARM, NORTH MOLE, P.O. BOX 231 | | GIBRALTAR | | GX111AA | GIBRALTAR |
| GIBB GROUP LTD | | JOHNSTONE HOUSE 52-54 ROSE STREET | | ABERDEEN | | AB10 1HA | UNITED KINGDOM |
| GIBDOCK LTD | | THE DOCKYARD, MAIN WHARF ROAD GIBRALTAR | | | | GX11 1AA | GIBRALTAR |
| GIGAMARE INC. | | BLDG 2082/2083 | CORREGIDOR HIGHWAY, ILANIN DISTRICT | SUBIC BAY FREEPORT ZONE | | 2222 | PHILIPPINES |
| GILVAN DOS SANTOS | | [ADDRESS ON FILE] | | | | | |
| GIMAS INTERNATIONAL SHIP SUPPLY CO. LTD. | | MERKEZ MAHALLESI GENC OSMAN CADDESI NO 1 | | GUNGOREN | | 34610 | TURKEY |
| GIMD B.V. | | BENELUXLAAN 901 | | UTRECHT | | 3526 KK | NETHERLANDS |
| GINA KROG AS | | VERVEN 4 | | STAVANGER | | 4014 | NORWAY |
| GINA KROG OFFSHORE PTE. LTD. | | 8 SHENTON WAY, #41-01, AXA TOWER | | SINGAPORE 068811 | | | SINGAPORE |
| G-INTER TRANSPORTES LTDA | | AV SAGITARIO, 138 ALPHAVILLE CONDE II | | BARUERI | SP | 06.473-073 | BRAZIL |
| GIRO NAVEGACAO LTDA. | | RUA ACADEMICO WALTER GONCALVES, 01 | SALA 306 | CENTRO NITEROI | RJ | 24020-290 | BRAZIL |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 25 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GIS EIENDOM AS | | RØYNEBERGSLETTA 30 POSTBOKS 44 | | STAVANGER | | 4064 | NORWAY |
| GJENSIDIGE | | POSTBOKS 276 | | LYSAKER | | 1326 | NORWAY |
| GJP ADMINISTRADORA DE HOTEIS LTDA | | PRAÇA SENADOR SALGADO FILHO - CENTRO | | RIO DE JANEIRO | RJ | 20021-340 | BRAZIL |
| GL INDUSTRIAL SERVICES UK LIMITED | | HOLYWELL PARK NEW ASHBY ROAD LOUGHBOROUGH | | LEICESTERSHIRE | | LE11 3GR | UNITED KINGDOM |
| GLACIER ENERGY SEVICES LTD | | UNIT 128PETERSEAT DRIVE ALTENS INDUSTRIAL ESTATE | | ABERDEEN | | AB12 3HT | UNITED KINGDOM |
| GLAMOX CO., LTD | | #303, 60 CENTERM JUNGANG-RO (FIRST IN CENTRUM BUILDING)HAEUNDAE-GU | | BUSAN | | 48059 | KOREA |
| GLAMOX INC | | 20 CROSBIE PLACE, 4TH FLOOR | | ST. JOHN'S | | A1B 3Y8 | CANADA |
| GLAMOX INTERNATIONAL AS (BERGEN) | | MØLLENDALSBAKKEN 9 POSTBOKS 3150 | | BERGEN | | 5029 | NORWAY |
| GLAMOX INTERNATIONAL AS(MOLDE) | | FANNESTRANDSVEIEN 62 | | MOLDE | | 6400 | NORWAY |
| GLANDER INTERNATIONAL BUNKERING PTE LTD | | 68 DUXTON ROAD | | SINGAPORE | | 089527 | SINGAPORE |
| GLASGOW MARITIME ACADEMY LLP | | 101 ABERCROMBY BUSINESS CENTRE279 ABERCROMBY | | GLASGOW | | G40 2DD | UNITED KINGDOM |
| GLASSPAPER LEARNING AS | | BRYNSVEIEN 12 | | OSLO | | 0667 | NORWAY |
| GLOBAL BOILER AALBORG A/S | | LEJREVEJ 7 | | SVENSTRUP J. | | 9230 | DENMARK |
| GLOBAL ENERGY GROUP LIMITED | | HOWE MOSS PLACE KIRKHILL INDUSTRIAL ESTATE DYCE | | ABERDEEN | | AB210GS | UNITED KINGDOM |
| GLOBAL HYDRAULICS PTE LTD | | 115 NEYTHAL ROAD | | SINGAPORE | | 628602 | SINGAPORE |
| GLOBAL MARINE & INDUSTRY PTE LTD. | | 7 TOH GUAN ROAD EAST | | SINGAPORE | | 608599 | SINGAPORE |
| GLOBAL MARINE SUPPLIES SPA | | VIA RIVAROLO 53A | | GENOVA | | 16161 | ITALY |
| GLOBAL MARITIME A.S | | POSTBOKS 343 | | STAVANGER | | 4067 | NORWAY |
| GLOBAL MARITIME CONSULTANCY PTE LTD | | 11 COLLYER QUAY | | SINGAPORE | | 049317 | SINGAPORE |
| GLOBAL MARITIME ENGINEERING CO., LTD. | | 78-20, SANDAN 7-RO, JEONGGWAN-EUP | | GIJANG-GUN | | 46026 | KOREA |
| GLOBAL MARITIME MIDDLE EAST LLC | | 2ND FLOOR, OFFICE 223-227, AL FAHIM BUILDING | STREET 10, MUSSAFAH INDUSTRIAL | ABU DHABI | | | UNITED ARAB EMIRATES |
| GLOBAL NEWSPACE BV | | AALBORG 8 | | BARENDRECHT | LP | 2993 | NETHERLANDS |
| GLOBAL PORT SERVICES LTD | | UNIT H1 ABERDEEN ENERGY PARK CLAYMORE AVENUE BRIDGE OF DON | | ABERDEEN | | AB23 8GW | UNITED KINGDOM |
| GLOBAL RESOURCE MANAGEMENT LIMITED | | 13 HENDERSON ROAD | | INVERNESS | | IV1 1SN | UNITED KINGDOM |
| GLOBAL SOLUCOES FINANCEIRAS LTDA | | RUA VERGUEIRO | 2616 - 21 - VILA MARIANA | SÃO PAULO - SP | | 04102-000 | BRAZIL |
| GLOBALSAT DO BRASIL LTDA | | AV. AYRTON SENNA DA SILVA, 1055 - 19º ANDAR | | GLEBA FAZENDA PALHANO, LONDRINA - PR | | 86050-460 | BRAZIL |
| GLOBALSAT DO BRASIL LTDA (FILIAL) | | AV. AYRTON SENNA DA SILVA, 1055 - 19º ANDAR - GLENA FAZENDA PALHANO | | LONDRINA | PR | 86050-460 | BRAZIL |
| GLOBOMAR COMERCIAL LTDA | | AV. PREF. ARISTEU FERREIRA DA SILVA,900, NOVO CAVALEIROS | | MACAE | RJ | 27930-070 | BRAZIL |
| GMC HVAC | | TANGEN 16, PO BOX 4059 TASTA | | STAVANGER | | 4092 | NORWAY |
| GMC MARINE PARTNER AS | | MEKJARVIK 5, NO-4072 RANDABERG, NORWAY | | RANDABERG | | 4072 | NORWAY |
| GMS INSTRUMENTS BV | | DRIEMANSSTEEWEG 190 | | ROTTERDAM | | 3084 CB | NETHERLANDS |
| GODE FRUKTER AS | | HEGGSTADMOEN 5 | | HEIMDAL | | 7080 | NORWAY |
| GOKSTAD MARINE AS | | KAMFJORDVEIEN 6 B | | SANDEFJORD | | 3235 | NORWAY |
| GOLAR-NOR (UK) LTD | | C/O TEEKAY PETROJARL PRODUCTION AS P.O. BOX 482 | | TRONDHEIM | | 7405 | NORWAY |
| GOLDEN ARROW OLIEPRODUCTEN AMSTERDAM B.V. | | DUKDALFWEG 60 | 1ST FLOOR | AMSTERDAM | | 1041 BE | NETHERLANDS |
| GOLTENS OSLO A/S | | P.O.BOX 9287 GRØNLAND | | OSLO | | 0134 | NORWAY |
| GOLTENS ROTTERDAM B.V. | | LORENTZWEG 29 | | SPIJKENISSE | | 3208 LJ | NETHERLANDS |
| GOMES & FONTES CURSO DE IDIOMAS LTDA ME | | AVENUE PREF. HERACLITO ROLLEMBERG Nº 4517 DISTRICT: SÃO CONRADO | | ARACAJU | SE | 49042-000 | BRAZIL |
| GON PETRO COMERCIAL LTDA | | GUADALAJARA AVENUE N° 1900 -PRAIA CAMPISTA | | MACAE | RJ | 27930-070 | BRAZIL |
| GOODTECH PROJECTS & SERVICES AS | | HELSFYR ATRIUM, INNSPURTEN 15, POSTBOKS 6578 ETTERSTAD | | OSLO | | 1607 | NORWAY |
| GOT SERVICE AS | | GISMEROYVEIEN 227 | | MANDAL | | 4515 | NORWAY |
| GOTHIA AS | | SKIPPERGT 1, 2 ETG POSTBOKS 115 | | RØRVIK | | 7901 | NORWAY |
| GP GLOBAL ARA BV | | 2ND FLOOR, AVENTURIJN 300 | | DORDRECHT | | 3316 LB | NETHERLANDS |
| GRÁFICA ALVORADA- AMANDA SANTOS CARDOSO | | RUA ZAQUEU BRANDÃO, 433 - SÃO JOSÉ | | ARACAJU | SE | 49015-330 | BRAZIL |
| GRAFO TRYKKERI AS | | HAUGESUNDSGT. 43 | | STAVANGER | | 4014 | NORWAY |
| GRAMPIAN FASTENERS | | SOLTREPAC LTD. T/A GRAMPIAN FASTENERS PITMEDDEN ROAD, DYCE | | ABERDEEN | | AB21 0DP | UNITED KINGDOM |
| GRAMPIAN LIFTING SERVICES LTD | | GRAMPIAN HOUSE ST FERGUS | | PETERHEAD | | AB42 3DL | UNITED KINGDOM |
| GRANTSMITH LAW PRACTICE | | AMICABLE HOUSE | 252 UNION STREET | ABERDEEN | SCOTLAND | AB10 1TN | UNITED KINGDOM |
| GRASS GUZZLERS LTD. | | NORTHTON FARM, CULLERLIEECHT, WESTHILL | | ABERDEENSHIRE | | AB32 6US | UNITED KINGDOM |
| GRAVOGRAPH NORGE AS | | RINGERIKSVEIEN 158 | | VØYENENGA | | 1313 | NORWAY |
| GREEN CLEAN TECHNOLOGY AS | | SEKSJON 8 RØDMYRJORDET 12 | | SKIEN | | 3735 | NORWAY |
| GREEN INSTRUMENT A/S | | ERHVERVSPARKEN 29 | | BRONDERSELV | | 9700 | DENMARK |
| GREEN WORLD BUILDERS, MAINTENANCE & AGRI-BUSINESS INC | | 268 EL GRANDE AVE. | BF HOMES INTL. | LAS PINAS CITY | | 1740 | PHILIPPINES |
| GREGORY ERNEST ALEXANDER MORRISON | | [ADDRESS ON FILE] | | | | | |
| GRENKE LEASING LTD | | SWAN HOUSE 3 ONSLOW STREET | | GUILDFORD | | GU1 4SY | UNITED KINGDOM |
| GREY & CO SOLICITORS LTD | | 1ST FLOOR, 46 CHURCH STREET | | INVERNESS | | IV1 1EH | UNITED KINGDOM |
| GRIEG GREEN AS | | BRYGGEGATA 6 OSLO NORWAY 0250 | | OSLO | | 0250 | NORWAY |
| GRONVIK GARD AS | | GRØNVIKVEGEN 89 | | FISTER | | 4139 | NORWAY |
| GROUNDSWELL GROUP INC. | | SUITE 200 214-11 AVE | | CALGARY | ALBERTA | T2R 0K1 | CANADA |
| GROUP AUTOMATION PTE. LTD. | | 13 JOO KOON CRESCENT | | SINGAPORE | | 629021 | SINGAPORE |
| GRUPO UM SERVICOS E SISTEMAS EIRELI | | RUA TRINTA DE MAIO, 45 | PENHA CIRCULAR | RIO DE JANEIRO | RJ | 21020-240 | BRAZIL |
| GS HYDRO DO BRASIL SISTEMAS HIDAULICOS LTDA | | RUA VISCONDE DE INHAUMA 58, 5º ANDAR, SALA 513 | | RIO DE JANEIRO | RJ | 20091-007 | BRAZIL |
| GS HYDRO UK LTD | | UNIT A BROADFOLD ROAD BRIDGE OF DON ABERDEEN | | ABERDEEN | | AB23 8EE | UNITED KINGDOM |
| GSP PROJETOS E LABORTORIO DE METROLOGIA LTDA | | RUA PROFESSORA CARLOTA, 53 | | ARACAJU | SE | 49042-600 | BRAZIL |
| GSR SHIPPING SARL | | VILLA NO 10, CITE DES CADRES DU PORT, ZONE 3, ABIDJAN | | ABIDJAN | | | CÔTE D'IVOIRE |
| GT ELETROMECANICA LTDA | | RUA ADRIANO, 165 SALA 201 CENTRO | | RIO DE JANEIRO | RJ | 20735-060 | BRAZIL |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 26 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GT ELETROMECANICA LTDA-5637166087 | | RUA ADRIANO 166 SALA 201 TODOS OS SANTOS | | RIO DE JANEIRO | RJ | 20735-060 | BRAZIL |
| GT QUIMICA SOLUCOES ANALISES LABORATORIAIS LTDA | | RUA ADOLFO FREJAT, 45, QUADRA 3, LOTE 05A TERRA FIRME | | RIO DAS OSTRAS | RJ | 28897-030 | BRAZIL |
| GT SERVICE AS | | RYGGVEIEN 13 | | RANDABERG | | 4070 | NORWAY |
| GTC AS | | KROSSBERGVEIEN 21 C | | HAFRSFJORD | | 4047 | NORWAY |
| GUARAJUBA MODAS E COMÉRCIO LTDA ME. | | AV. PARANAPUÃ, 1.669SALA 208 - TAUÁ IHLA DO GOVERNADOR | | RIO DE JANEIRO | RJ | 21910-001 | BRAZIL |
| GUARANTEED SATELLITE INC. | | 11 BAFFIN DRIVE | | MOUNT PEARL | | A1N 4Y4 | CANADA |
| GUILHERME SOEHNCHEN FERRAMENTAS LIMITADA | | AV. HENRIQUE VALADARES, 35 LJS. B | C, SL. 205 - CENTRO | RIO DE JANEIRO-RJ | | 202310-30 | BRAZIL |
| GUILHERME SOEHNCHEN FERRAMENTAS LTDA | | AV. HENRIQUE VALADARES, 35 LOJAS B/C – SALAS 205 A 207 E N.41 LJ.A | | RIO DE JANEIRO | RJ | 20.231-030 | BRAZIL |
| GULF AGENCY CO. (EGYPT) LTD. | | 22 BANI EL ABBASS STR P.O. BOX 85 | | ALEXANDRIA | | 21111 | EGYPT |
| GULF AGENCY COMPANY (DUBAI) | | P.O. BOX 2404 | | DUBAI | | | UNITED ARAB EMIRATES |
| GULF AGENCY COMPANY (THAILAND) LTD. | | 26/30-31 9TH FLOOR ORAKAM BUILDING SOI CHIDLOM, PLOENCHIT RD LUMPINEE, PATHUMWAN | | BANGKOK | | 10330 | THAILAND |
| GULF AGENCY COMPANY (THAILAND) LTD. (GAC) | | 26/30-31, 9TH FLOOR, ORAKARN BUILDING, SOL CHIDLOM, PLOENCHIT RD | LUMPINEE, PATHUMWAN | BANGKOK | | 10330 | THAILAND |
| GULF AGENCY QATAR | | P.O. BOX 6534 | | DOHA | | | QATAR |
| GULF PETROL SUPPLIES LLC | | FNG BUILDING NO. 1 AL MINA ROAD P.O BOX 121 | | FUJAIRAH | | | UNITED ARAB EMIRATES |
| GULF SHIPPING LIMITED | | LLOYD VOISIN BUILDING 12 CHARLES STREET | | PORT OF SPAIN | | | TRINIDAD AND TOBAGO |
| GUTHRIE-JENSEN CONSULTANTS INC | | 4/F ACE BUILDING, 101-103 RADA | CORNER DELA ROSA STREETS, LEGASPI VILLAGE | MAKATI CITY | | | PHILIPPINES |
| GUTOR ELECTRONIC LLC | | HARDSTRASSE 72-74 | | WETTINGEN | | 5430 | NORWAY |
| GWC SERVICED APARTMENTS PTE LTD. | | 2 KIM SENG WALK | | SINGAPORE | | 239404 | SINGAPORE |
| H & C GESTAO DE RISCO - CONSULTORIA E ENGENHARIA LTDA. | | AVENIDA NILO PEÇANHA, 50 | | RIO DE JANEIRO | | GR 1509 | BRAZIL |
| H TECH SERVICOS E MANUTENCAO LTDA | | AV DOS BANDEIRANTES, 2600 LOJA 03 QUADRA000 LOTE 01A | | RIO DAS OSTRAS | RJ | 28.897-060 | BRAZIL |
| H. HENRIKSEN AS | | TRÆLEBORGVEIEN 15.POSTBOKS 233 | | TØNSBERG | | 3101 | NORWAY |
| HAAKON ELLINGSEN AS | | BLEIVASSVEGEN 103 | | AGOTNES | | 5363 | NORWAY |
| HAAKONSEN MARINE AS | | LAHAMMAR 28D | | SKUDENESHAVN | | 4280 | NORWAY |
| HAGLAND SHIPBROKERS GMBH | | GROSSE BLEICHEN 21, ENTRANCE A/B 4TH FLOOR | | HAMBURG | | 20354 | GERMANY |
| HAGLAND SHIPBROKERS UK LTD | | 11TH FLOOR, UNION POINT, BLAIKIES QUAY | | ABERDEEN | | AB11 5PW | UNITED KINGDOM |
| HAGO NEDERLAND BV | | RIVIUM LE STRAAT 75-79 | | CAPELLE AAN DEN IJSSEL | | 2909LE | NETHERLANDS |
| HAI KUO SHIPPING 1959T LIMITED | C/O ICBC FINANCIAL LEASING CO., LTD.; ATTN: SHIPPING DEPARTMENT | 10/F, BANK OF BEIJING BUILDING, 17(C) JINRONG STREET, XICHENG DISTRICT | | BEIJING | | 100033 | CHINA |
| HAI KUO SHIPPING 1960T LIMITED | C/O ICBC FINANCIAL LEASING CO., LTD.; ATTN: SHIPPING DEPARTMENT | 10/F, BANK OF BEIJING BUILDING, 17(C) JINRONG STREET, XICHENG DISTRICT | | BEIJING | | 100033 | CHINA |
| HAITONG MARINE SERVICES CO LTD | | NO 8E LANHONGHAO YUAN BUILDING HAI CHANG STREET | | SHE KOU | TBD | 518067 | CHINA |
| HAKI AS | | POSTBOKS 444 | | DRAMMEN | | 3002 | NORWAY |
| HALAAS OG MOHN AS | | OMAGATA 64, 4516 STBASE | | KRISTIANSUND N | | 6517 | NORWAY |
| HALAND INSTRUMENTERING AS | | TANGEN 12 | | RANDABERG | | 4070 | NORWAY |
| HALCYON MARINE HEALTHCARE SYSTEMS | | 10TH FL, UNIT A-8 TRAFALGAR CONDOMINIUM | | MAKATI CITY | | | PHILIPPINES |
| HALFORDS LIMITED | | ICKNIELD STREET DRIVE WASHFORD WEST REDDITCH | | WORCESTERSHIRE | | B98 0DE | UNITED KINGDOM |
| HALLIBURTON AS | | P.O.BOX 200 | | STAVANGER | | 4065 | NORWAY |
| HALOQUIMICA INDUSTRIA E COMERCIO LTDA | | PRAÇA TOMAZ GALHARDO, 02 – TATUAPÉ | | SAO PAULO | SP | 03316-110 | BRAZIL |
| HAMBURG COMMERCIAL BANK AG | | GERHART HAUPTMANN PLATZ 50 | | HAMBURG | | 20095 | GERMANY |
| HAMILTON Y CÍA LAS PALMAS S.A | | CALLE LUIS MOROTE 1 | | LAS PALMAS | | 35003 | SPAIN |
| HÅMSØ PATENTBYRÅ AS | | BOKS 171 | | SANDNES | | 4302 | NORWAY |
| HAMWORTHY COMBUSTION ENGINEERING, A DIVISION OF KOCH ENGINEERED SOLUTIONS LIMITED | | FLEETS CORNER | | POOLE | | BH17 0LA | UNITED KINGDOM |
| HAMWORTHY PUMPS SINGAPORE PTE LTD | | 15 BENOI CRESCENT JURONG | | SINGAPORE | | 629978 | SINGAPORE |
| HAMWORTHY PUMPS SINGAPORE PTE LTD-5637148031 | | 15 BENOI CRESCENT | | JURONG | | 629978 | SINGAPORE |
| HANIL-FUJI (KOREA) CO., LTD. | | BUSAN NEW PORT FREE TRADING ZONE YONGWON-DONG, JINHAE-GU, CHANGWON-SI | | BUSAN | | 645-510 | KOREA |
| HANLA IMS CO. LTD. | | 1610-5, SONGJEONGDONG, BONSEOGU | | BUSAN | | 46741 | KOREA |
| HANSEATIC MARINE SERVICES | | NEUHÖFER BRUCKENSTRASSE 8 | | HAMBURG | | 21107 | GERMANY |
| HANSEN PROTECTION AS-5637178160 | | BOX 218 | | MOSS | | 1501 | NORWAY |
| HARDING MARINE SERVICES | | 55 FISHWIVES CAUSEWAY TELFERTON INDUSTRIAL ESTATE | | EDINBURGH | | EH7 6GG | UNITED KINGDOM |
| HARPER MACLEOD LLP | | CITYPOINT | 65 HAYMARKET TERRACE | EDINBURGH | | EH12 5HD | UNITED KINGDOM |
| HARPO SHIP SUPPLIERS SL | | MUELLE DE RIBERA – PONIENTE | | ALMERIA | | 04002 | SPAIN |
| HARRAN LIMITED | | HARRAN BASE, SOUTER HEAD ROAD ALTENS IND. ESTATE | | ABERDEEN | | AB12 3LF | UNITED KINGDOM |
| HARRIS PYE BRASIL LTDA. | | AV ACADEMICO PAULO SERGIO DE CARVALHO VASCONCELLOS, 780 - GRANJA DOS CAVALEIROS - MACAE - RJ | | MACAE | RJ | 27930-260 | BRAZIL |
| HASKEL EUROPE LIMITED | | NORTH HYLTON ROAD | | SUNDERLAND | | SR5 3JD | UNITED KINGDOM |
| HASYTEC ELECTRONICS GMBH | | SÖHREN 44, KIEL | | SCHÖNKIRCHEN | | 24232 | GERMANY |
| HATECKE SERVICE GMBH | | AM RUTHENSTROM 1 | | DROCHTERSEN | | 21706 | GERMANY |
| HATECKE SERVICE SINGAPORE PTE LTD | | 36 TOH GUAN ROAD EAST | | SINGAPORE | | 048946 | SINGAPORE |
| HATENBOER-WATER ASIA PTE LTD | | 22 BOON LAY WAY | | SINGAPORE | | 609968 | SINGAPORE |
| HATENBOER-WATER BV-5637191366 | | MERCURIUSWEG 8, 3113 AR SCHIEDAM, THE NETHERLANDS | | TRNSBERG | | 3113 | NORWAY |
| HATTELAND DISPLAY AS-5637206386 | | STOKKASTRANDVEGEN 87B | | NEDRE VATS | | 5578 | NORWAY |
| HAVILA SHIPPING ASA | | MJØLSTADNESVEGEN 24 | | FOSNAVÅG | | 6092 | NORWAY |
| HAVLANDET FORSKNINGSLABORATORIUM AS | | KYLERVEGEN 6 | | FLORØ | | 6900 | NORWAY |
| HAY GROUP LIMITED | | BOX 9931, STATION A | | TORONTO | ONTARIO | M5W 2J2 | CANADA |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 27 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HEADSPIN PRODUCTIONS AS | | INNHERREDSVEIEN 7 | | TRONDHEIM | | 7014 | NORWAY |
| HEADVISOR AS | [NOTICE NAME ON FILE] | KARL JOHANS GATE 16 | | OSLO | | 0154 | NORWAY |
| HEADWAY TECHNOLOGY GROUP (QINGDAO) CO. | | #32 KEYUAN JING 6TH ROAD | | | | 266100 | CHINA |
| HEALTH & SAFETY EXECUTIVE | | FINANCIAL OPERATIONS, CASH AND SALES SECTION | | BOOTLE, MERSEYSIDE | | L20 7HS | UNITED KINGDOM |
| HEALTH & SAFETY EXECUTIVE | | FINANCIAL OPERATIONS, CASH AND SALES SECTION, 6.4 REDGRAVE COURT, MERTON ROAD, BOOTLE | 6.4 REDGRAVE CT, MERTON RD | MERSEYSIDE | | L20 7HS | UNITED KINGDOM |
| HEALTH AND SAFETY EXECUTIVE (DO NOT USE) | | RPD PEFD FIN US (FAA) ROOM 408, ST. HUGH'S HAUSE, TRINITY ROAD BOOTLE | | BOOTLE | | L20 3QZ | UNITED KINGDOM |
| HEALTHCARE EUROPE MARINE LTD. | | 15 CAMPERDOWN STREET BROUGHY FERRY | | DUNDEE | | DD5 3AA | UNITED KINGDOM |
| HEALTHNOMICS MEDICAL SUPPLIES PH | | BLK 4 LOT 8 AMITY ST | CAPITOL ESTATES 2 | QUEZON CITY | | | PHILIPPINES |
| HEAT EXCHANGE GROUP SERVICES LTD | | UNIT 3 | GREENS INDUSTRIAL PARK, CALDER VALE ROAD | WAKEFIELD | | WF1 5PH | UNITED KINGDOM |
| HEATEC JIETONG PTE LTD | | 18 TUAS AVENUE | | SINGAPORE | | 638868 | SINGAPORE |
| HEATMASTER B.V. | | GROTENOORD 1 | | HENDRIK-IDO-AMBACHT | | 3341 LT | NETHERLANDS |
| HEATRIC | | 46 HOLTON ROADHOLTON HEATHPOOLE | | DORSET | | BH16 6LT | UNITED KINGDOM |
| HEGNAR MEDIA AS | | POSTBOKS 724 SKOYEN | | OSLO | | 0214 | NORWAY |
| HEIDI SUNDE | | MIKKELSMESSVEIEN 10 A | | HAFRSFJORD | | 4046 | NORWAY |
| HEISPLAN AS | | POSTBOKS 6551, HATLANE | | ÅLESUND | | 6024 | NORWAY |
| HELGELAND V&M AS | | PETRO NÆRINGSHAGE HORVNES | | SANDNESSJØEN | | 8805 | NORWAY |
| HELIDECK CERTIFICATION AGENCY LTD | | UNIT 4 THE BUSINESS VENUE GRANDHOLM CRESCENT | | ABERDEEN | | AB22 8AA | UNITED KINGDOM |
| HELIDECK CERTIFICATION AGENCY LTD (GBP) | | UNIT 4 THE BUSINESS VENUE GRANDHOLM CRESCENT | | ABERDEEN | | AB22 8AA | UNITED KINGDOM |
| HELIMESH PTY. LTD. | | 203A STAR STREET, WELSHPOOL | | WELSHPOOL | WA | 6106 | AUSTRALIA |
| HELMER TE & KAFFE AS | | BREIGATA 8 | | STAVANGER | | 4006 | NORWAY |
| HELP MARINE AND SUPPLIERS IMP E EXP DE | | PRACA CORREA DE MELO, NO 10 CENTRO | | SANTOS | SP | 11013-220 | BRAZIL |
| HELVETIA ASSURANCES S.A. | | 9 AVENUE PERCIER | | PARIS | | 75008 | FRANCE |
| HEMPEL AUSTRALIA PTY LTD | | 12 FITZGERALD ROAD | | LAVERTON NORTH | VIC | 3026 | AUSTRALIA |
| HEMPEL NORWAY AS | | GOTEFELTET, 6083 GJERDSVIKA, 6083 NORWAY | | GJERDSVIKA | | 6083 | NORWAY |
| HENDRIK VEDER BV | | EEMHAVENWEG 131 | | ROTTERDAM | | 3089 | NETHERLANDS |
| HENNING HARDERS PTY. LTD. | | G.P.O. BOX 3296 | | SYDNEY | NSW | 2000 | AUSTRALIA |
| HENRIQUE TOMMASI NETTO ANALISES CLINICAS LTDA | | R. GEN OSORIO, 83 | ED. PORTUGAL, GROUND AND 11TH FLOOR, CENTRO | VITORIA | ES | 29010-911 | BRAZIL |
| HENRIQUE TOMMASI NETTO ANALISES CLINICAS LTDA | | R. GEN OSORIO, 83 | ED. PORTUGAL, GROUND AND 11TH FLOOR | VITORIA | ES | 29010-911 | BRAZIL |
| HENRY MARINE A/S | | RHO 1, SOFTEN | | HINNERUP | | 8382 | DENMARK |
| HERCULES SLR INC. | | 173 GLENCOE DRIVE | | MOUNT PEARL | | A1N 4P6 | CANADA |
| HERMES COMERCIO DE OLEO LUBRIFICANTE LTDA | | TR AIRES PINTO, 05, LOJAS A B SAO CRISTOVAO | | RIO DE JANEIRO | RJ | 20.930480 | BRAZIL |
| HERNIS SCAN SYSTEMS A/S. | | TANGEN ALLE 41 POSTBOKS | | ARENDAL | | 4809 | NORWAY |
| HERON MAURITIUS | | SUITE 4B, FOURTH FLOOR | EBENE MEWS, 57 CYBERCITY, EBENE | QUATRE BORNES | | | MAURITIUS |
| HERTZ AUSTRALIA PTY LTD | | PO BOX 6848 | | ST KILDA ROAD CENTRAL | VIC | 8008 | AUSTRALIA |
| HEXIS CIENTIFICA S/A | | AV ANTONIETA PIVA BARRANQUEIROS, 385DIST INDUSTRIAL | | JUNDIAI | SP | 13201-973 | BRAZIL |
| HFW | | FRIARY COURT, 65 CRUTCHED FRIARS | | LONDON | | EC3N 2AE | UNITED KINGDOM |
| HFW AUSTRALIA | ATTN: ALEX SMITH - LEGAL COUNSEL | 1 BLIGH STREET | | SYDNEY | NSW | 2000 | AUSTRALIA |
| HHA SARL | | MARCORY RESIDENTIEL | | ABIDJAN | 11 BP | 2459 ABJ 11 | CÔTE D'IVOIRE |
| HHA SARL | | MARCORY RESIDENTIEL | | ABIDJAN | | 11BP2459ABJ11 | CÔTE D'IVOIRE |
| HI AIR KOREA CO., LTD. | | 1432-11 DAMAN - R CHILLYE - MYON | | KIMHAE CITY | | 621-884 | KOREA |
| HIBBS & ASSOCIATES PTY LTD | | UNIT 48 378 PARRAMATTA ROAD | HOMEBUSH NSW | SYDNEY | | 2140 | AUSTRALIA |
| HIDEO NAKAYAMA IMP. EXP. COM. E IND. LTDA | | RUA SANTA AMELIA, 33 PRACA DA BANDEIRA | | RIO DE JANEIRO | RJ | 20.260-030 | BRAZIL |
| HIDRAMAR S.L. | | HARALD FLICK STREER | | LAS PALMAS | | | SPAIN |
| HIDROPARTES COMERCIAL LTDA - ME | | AV. CARLOS AUGUSTO TINOCO GARCIA, 419,RIVIERA FLUMINENSEMACAÉ | | MACAE | RJ | 27937-590 | BRAZIL |
| HIGGS & JOHNSON | | OCEAN CENTRE, MONTAGU FORESHORE E BAY ST | | NASSAU | | N-3247 | BAHAMAS |
| HILDING ANDERS NORWAY AS | | 3075 BERGER | | BERGER | | 3075 | NORWAY |
| HILLEVÅG ELEKTRO-DIESEL AS | | POSTBOKS 64 FORUS | | STAVANGER | | 4064 | NORWAY |
| HILROAN PTY LTD | | ABN 52 003 143 128 5/291 ARDEN STREET | | COOGEE | | 2034 | AUSTRALIA |
| HILROAN PTY LTD | NEIL WHITELEY | 47 MANNING STREET | | KIAMA | NSW | 2533 | AUSTRALIA |
| HIRSA SISTEMAS DE AUTOMACAO E CONTROLE LIMITADA | | AV CORONEL LUIS OLIVEIRA SAMPAIO, 195 JARDIM GUANABARA | | RIO DE JANEIRO | RJ | 21.931-010 | BRAZIL |
| HITA COMÉRCIO E SERVIÇOS LTDA. | | RUA ANTONIO CONSELHEIRO 569 / IMBASSAY | | DIA DÁVILA | BA | 42850-000 | BRAZIL |
| HKC CO., LTD. | | 26, EMTIBEUI 28-RO, SIHEUNG-SI | | GIYEONGGI-DO | | 15119 | KOREA |
| HM REVENUE & CUSTOMS | | 6TH FLOOR REGIAN HOUSE | JAMES STREET | LIVERPOOL | | L75 1AD | UNITED KINGDOM |
| HM REVENUE & CUSTOMS | | 6TH FLOOR REGIAN HOUSE JAMES STREET | | LIVERPOOL | | L75 7AD | UNITED KINGDOM |
| HM REVENUE & CUSTOMS | | ACCOUNTS RECEIVABLE  SOUTH BLOCK  BARRINGRTON ROAD | | WORTHING, WEST SUSSEX | | BN124XH | UNITED KINGDOM |
| HM REVENUE & CUSTOMS | ACCOUNTS RECEIVABLE | SOUTH BLOCK BARRINGRTON ROAD | | WORTHING, WEST SUSSEX | | BN124XH | UNITED KINGDOM |
| HM REVENUE & CUSTOMS CUMBERNAULD | | HMRC - ST MUNGO'S RD | | CUMBERNAULD, GLASGOW | | G70 5TR | UNITED KINGDOM |
| HM REVENUE & CUSTOMS CUMBERNAULD | | HMRC - ST MUNGO'S RD | | CUMBERNAULD, GLASGOW | | G70 5TR | UNITED KINGDOM |
| HM REVENUE & CUSTOMS CUMBERNAULD | | ST MUNGO'S ROAD CUMBERNAULD | | GLASGOW | | G67 1YZ | UNITED KINGDOM |
| HM REVENUE & CUSTOMS-5637205388 | | ACCOUNTS RECEIVABLE SOUTH BLOCK BARRINGRTON ROAD, WORTHING | | WEST SUSSEX | | BN124XH | UNITED KINGDOM |
| HMS MAGASINET | | POSTBOKS 130 | | KIRKENÆR | | 2260 | NORWAY |
| HOBART UK LTD | | 51 THE BOURNE, SOUTHGATE | | LONDON | | N14 6RT | UNITED KINGDOM |
| HOERBIGER TURBOTECH SERVICOS DE ENGENHARIA LTDA. | | RUA OSASCO, 1020 PQ EMPRES ANHANGUERA | | CAJAMAR | SP | 07.750-000 | BRAZIL |
| HOFFMANN EQUIPAMENTOS INDUSTRIAIS EIRELI EPP | | RUA JOSE SIMAO BECHARA, 26 | | ITATIBA-SP | | 13256-214 | BRAZIL |
| HOGNESTAD AS | | JÆRVEGEN 148 4340 | | BRYNE, ROGALAND | | | NORWAY |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 28 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HOLMAN FENWICK & WILLAN | | FRIARY COURT, 65 CRUTCHED FRIARS | | LONDON | | EC3N 2AE | UNITED KINGDOM |
| HOLMAN FENWICK & WILLAN-5637154084 | | LEVEL 39, BOURKE PLACE 600 BOURKE STREET | | MELBOURNE | VIC | 3000 | AUSTRALIA |
| HOLTA & HALAND | | RANDABERGVEIEN 300 B | | RANDABERG | | 4070 | NORWAY |
| HON SEN MARINE PTE LTD | | 48 TOH GUAN ROAD EAST | | SINGAPORE | | 608586 | SINGAPORE |
| HONEYWELL MARINE | | BAT 59, RUE ISAAC NEWTON ZA PORT SEC NORD-ESPRIT 1 | | BOURGES | | 18000 | FRANCE |
| HOSE MAQUINAS | | [ADDRESS ON FILE] | | | | | |
| HOSECO (WA) PTY LTD | | 37 MAGNET ROAD | | CANNING VALE | WA | 6155 | AUSTRALIA |
| HOSPITAL ALVORADA TAGUATINGA LTDA | | AV. LUCAS NOGUEIRA GARCEZ, 540 - CENTRO | | SAO BERNARDO DO CAMPO | SP | 09750-660 | BRAZIL |
| HOTEL OEPKES | | DE RUYTERSTRAAT 3 | | WEST-TERSCHELLING | AM | 8881 | NETHERLANDS |
| HOVDE GÅRD AS | | HOVDEVEIEN 10 | | BREKSTAD | | 7130 | NORWAY |
| HOVEDGATEN 67 AS | | KNUTAHAUGEN 4 | | KOPERVIK | | 4250 | NORWAY |
| HOYDEPUNKT | | AUGLENDSMYRA 2 | | STAVANGER | | 4016 | NORWAY |
| HR NORGE | | VOLLSVEIEN 13H | | LYSAKER | | 1325 | NORWAY |
| HS HIRING SOLUTIONS INC | | UNIT 105 UNION SQUARE CONDO 145 15TH AVE CUBAO SOCORRO | | QUEZON CITY | | 1109 | PHILIPPINES |
| HS HIRING SOLUTIONS INC | | UNIT 105, UNION SQUARE CONDOMINIUM, 145 15THAVENUE | BARANGAY SOCORRO, CUBAO | QUEZON CITY | | 1109 | PHILIPPINES |
| HSE INTEGRATED LTD. | | 1000, 630 -6TH AVENUE SW | | CALGARY | | T2P 0S8 | CANADA |
| HSSLLC TRAINING CENTER | | 2ND FLOOR VIRGINIA AGRO BLDG | 1571 E RODRIGUEZ SR. AVE | QUEZON CITY | | 1111 | PHILIPPINES |
| HTL GROUP LIMITED | | 45 COLBOURNE AVENUE NELSON PARK INDUSTRIAL ESTATE | | CRAMLINGTON | | NE23 1WD | UNITED KINGDOM |
| HUBBELL INTERNATIONAL (1976) PTE LTD | | 322 THOMSON ROAD | | SINGAPORE | | 307665 | SINGAPORE |
| HUDSON MARINE MANAGEMENT SERVICES | | FAIRWAY CORPORATE CENTER II 4350 HADDONFIELD ROAD, SUITE 302 | | PENNSAUKEN | NJ | 08109 | |
| HUGHSON BROTHERS | | GREMISTA INDUSTRIAL ESTATE | | LERWICK | | ZE1 0PX | UNITED KINGDOM |
| HUMANN & TACONET. | | 73-75 QUAI DE SOUTHAMPTON P.O. BOX 1395 | | LE HAVRE | | 76066 | FRANCE |
| HUMBERSIDE OFFSHORE TRAINING ASSOCIATION LTD | | MALMO ROAD, SUTTON FIELDS INDUSTRIAL ESTATE | | HULL | | HU7 0YF | UNITED KINGDOM |
| HUMMINGBIRD HOLDINGS LLC | | TRUST COMPANY COMPLEX, AJELTAKE ROAD, AJELTAKE ISLAND | | MAJURO | | 96960 | MARSHALL ISLANDS |
| HUMMINGBIRD SPIRIT LLC | | TRUST COMPANY COMPLEX, AJELTAKE ROAD, AJELTAKE ISLAND | | MAJURO | | 96960 | MARSHALL ISLANDS |
| HUTTON & CO (SHIP CHANDLERS) LTD.-SOUTH. | | CURRIE HOUSE, HERBERT WALKER LANE | | SOUTHAMPTON | | SO15 1HT | UNITED KINGDOM |
| HVAC & REFRIGERATION ENGINEERING LIMITED | | UNIT A, BROADFOLD ROADBRIDGE OF DON | | ABERDEEN | | AB23 8EE | UNITED KINGDOM |
| HVERDAGSGODT AS | | RYFLKEGATA 13 | | STAVANGER | | 4014 | NORWAY |
| HWL EBSWORTH LAWYERS | | LEVEL 14 AUSTRALIAN SQUARE 264-278 GEORGE STREET | | SYDNEY | NSW | 2001 | AUSTRALIA |
| HYDAC AS | | BERGHAGAN 4 | | LANGHUS | | 1405 | NORWAY |
| HYDRASERV AS | | GJERDESTIEN 15A | | HAFRSFJORD | | 4045 | NORWAY |
| HYDRASUN LTD | | GATEWAY BUSINESS PARK, MOSS ROAD | | ABERDEEN | | AB12 3GQ | UNITED KINGDOM |
| HYDRATIGHT LTD | | UNIT 601 AXCESS 10 BUSINESS PARKBENTLEY ROAD SOUTH, DARLASTON | | WEST MIDLANDS | | WS10 8LQ | UNITED KINGDOM |
| HYDROBLAST HIDROJATEAMENTO E PINTURA LTDA | | R. COSME VELHO, S/N, QUADRA E LOTE 3 – CABIÚNAS | | MACAÉ | RJ | 27997315 | BRAZIL |
| HYDRONIQ COOLERS AS | | ELLINGSØYVEGEN 740 | | ELLINGSØY | | 6057 | NORWAY |
| HYDROREX LLC | | 13360 TELGE RD | | CYPRESS | TX | 77429 | |
| HYDROSPHERE UK LTD. | | LIBERTY HOUSE, 15 CROMARTY CAMPUS, ROSYTH | | FIFE | | KY11 2YB | UNITED KINGDOM |
| HYTORC (UNEX) LTD | | UNIT 24A SPENCER COURT | | NORTHUMBERLAND | | NE24 5TW | UNITED KINGDOM |
| HYTORC NORGE AS | | KANALVEGEN 6 | | FORUS | | 4033 | NORWAY |
| HYTORC RIO IMPORTAÇÃO E EXPORTAÇÃO LTDA | | RUA BARÃO DO AMAZONAS, 41/PARTE PONTA D'AREIA – | | NITERÓI | RJ | 24030-111 | BRAZIL |
| HYUNDAI GLOBAL SERVICE EUROPE B.V. | | SCHORPIOENSTRAAT 69 | | ROTTERDAM | | 3067 GH | NETHERLANDS |
| I.ELIAS & CO LLC | | PLATINUM CREST | 18 LOIZOU ASKANI STREET | LIMASSOL | CY | 3110 | CYPRUS |
| I.S.T. MARINE SERVICE GROUP | | KOTTERSTRAAT 2 | | VLAARDINGEN | | 3133 KW | NETHERLANDS |
| IAN CRAIG | | [ADDRESS ON FILE] | | | | | |
| IBAMA - INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RERCURSO | | AVENIDA COELHO E CAMPOS Nº 521DISTRICT: CENTRO | | ARACAJU | SE | 49010-720 | BRAZIL |
| IC INTEGRITY PTY LTD | | 17-19 ILDA ROAD | | CANNING VALE | WA | 6155 | AUSTRALIA |
| ICATU SEGUROS S/A | | PRAÇA 22 DE ABRIL 36 CENTRO RIO DE JANEIRO | | RIO DE JANEIRO | RJ | 20021-370 | BRAZIL |
| ICE NORGE AS | | POSTBOKS63 | | MOSS | | 1501 | NORWAY |
| ICEMAN AS | | ALFABYGGET | | STOREBR | | 5392 | NORWAY |
| ICR INTEGRITY LIMITED | | CLAYMORE AVENUE, ABERDEEN ENERGY PARK, BRIDGE OF DON | | ABERDEEN | | AB23 8GW | UNITED KINGDOM |
| IDE HOUSE OF BRANDS | | POSTBOKS 24 | | DROBAK | | 1441 | NORWAY |
| IDEAL WORK CONSULTORIA E PROJETOS LTDA 17948 | | R. COMERCIANTE SINÉSIO TRINDADE COELHO | 287 - GRANJA DOS CAVALEIROS | MACAÉ - RJ | | 27930-350 | BRAZIL |
| IDEALWORK UNIFORMES E EPIS LTDA | | R. COMERCIANTE SINESIO TRINDADE COELHO, 287 - NOVO CAVALEIROS | | MACAE | RJ | 27930-350 | BRAZIL |
| IF PAYROLL & HR | | 45 RUE DES SCILLAS | | HOWALD | | L-2529 | LUXEMBOURG |
| IF PAYROLL & HR | | 45 RUE DES SCILLAS, L-2529 HOWALD | | | | BP 2474, L-2024 | LUXEMBOURG |
| IF SKADEFORSIKRING NUF | | POSTBOKS 240 | | LYSAKER | | 1366 | NORWAY |
| IGUS SP. Z O.O. | | DZIALKOWA 121C, 02-234 | | WARSZAWA | | 02-234 | POLAND |
| IGUS SP. Z O.O. | | DZIALKOWA 121C, 02-234 WARSZAWA | | | | 02-234 | POLAND |
| IHM MARINE SURVEYS | | 601, INTERNATIONAL HOUSE, 223 REGENT ST | | LONDON | | W1B 9YE | UNITED KINGDOM |
| IHS MARKIT GLOBAL SARL | | DUBAI INTERNET CITY, OFFICE PARK BUILDING BLOCK A | | DUBAI | | 123728 | UNITED ARAB EMIRATES |
| IK NORWAY AS | | CHRISTIAN AUGUST THORINGS VEG 9 , 4033 STAVANGER | | | | | |
| IKM ELECTRO AS | | SKVADRONVEIEN 24 | | SOLA | | 4050 | NORWAY |
| IKM INSTRUTEK AS (NOK) | | ELVEVEIEN 28 | | LARVIK | | 3262 | NORWAY |
| IKM LABORATORIUM AS | | P.O. BOX 124 | | TANAGER | | 4098 | NORWAY |
| IKM TESTING (UK) LTD. | | PEREGRINE ROAD WESTHILL, AB32 6JL | | ABERDEENSHIRE | | AB32 6JL | UNITED KINGDOM |
| IKM TESTING AS | | LJOSHEIMVEGEN 12 | | SOLA | | 4051 | NORWAY |
| IKM TESTING BRASIL LTDA. | | RUA 7, 170 CIVIT II | | SERRA | ES | 29.168-062 | BRAZIL |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 29 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| IKSO INDUSTRIA E COMERCIO DE EQUIPAMENTOS LTDA (MATRIZ) | | AV. JOÃO PINHEIRO, 2750 | | POÇOS DE CALDAS | MG | 37701-387 | BRAZIL |
| IKURS | | KIRKEGATEN 5 | | STAVANGER | | 4006 | NORWAY |
| IMATECH B.V. | | P.O. BOX 86 | | HELLEVOETSLUIS | | 3220 AB | NETHERLANDS |
| IMEC LTD | | 2 TURNBERRY HOUSE, THE LINKS, SOLENT BUSINESS PARK, WHITELEY, FAREHAM, HAMPSHIRE, PO15 7FJ | | LONDON | | | UNITED KINGDOM |
| IMENCO AS | | STOLTENBERGGATA 1 POSTBOKS 2143 | | HAUGESUND | | 5504 | NORWAY |
| IMO AB-5637148014 | | VÄSTBERGA ALLE 50 P.O BOX 42090 | | STOCKHOLM | | 126 14 | SWEDEN |
| IMPA MARINE PTE LTD. | | 22 GUL LANE | | SINGAPORE | | 629417 | SINGAPORE |
| IMS TECHNOLOGIES AS | | MOLANDSVEIEN 22 | | AKLAND | | 4994 | NORWAY |
| IMUNIZA CENTRO DE VACINAÇÃO LTDA | | AV. PASTOR MARTIN LUTHER KING JR, 126- OFFICES 1000, SALA 117 | | RIO DE JANEIRO | RJ | 20765-000 | BRAZIL |
| INBOVI AS | | PROFESSOR BROCHS GATE 8 A | | TRONDHEIM | | 7030 | NORWAY |
| INCAL COMÉRCIO, IMPORT E EXPORT DE INST LTDA | | RUA NOVE DE JULHO, 25 TERREO - B, ANCHIETA | | SAO BERNARDO DO CAMPO | SP | 09606010 | BRAZIL |
| INCENTIVALE MARKETING DE INCENTIVO LTDA | | AV. PAVÃO, 955 | CONJ. 141, MOEMA | SÃO PAULO | SP | 04516-012 | BRAZIL |
| INCHCAPE SHIPPING SERVICES S.A. | | PIREAS 185 45 | | | | | GREECE |
| INCHCAPE SHIPPING SERVICES-5637148536 | | P O BOX 877 | | NORTH SYDNEY | NSW | 2060 | AUSTRALIA |
| INCONTROL AS | | POSTBOKS 110 KOKSTAD, KOKSTADDALEN 4 | | KOKSTAD | | 5257 | NORWAY |
| INDALTEX COMÉRCIO E SERVIÇOS LTDA | | AV. CONCEIÇÃO, 274 - VL. CASTELO BRANCO | | INDAIATUBA | SP | 13338-315 | BRAZIL |
| INDUSTRI ENERGI | | KONGSGT 52-58 | | STAVANGER | | 4005 | NORWAY |
| INDÚSTRIA E COMÉRCIO DE JUNTAS LGT LTDA. | | RUA JOSÉ MARIA 145- PENHA | | SAO PAULO | SP | 03639-010 | BRAZIL |
| INDUSTRIAL SCIENTIFIC CORP. DO BRASIL EQUIP. DE TESTE LTDA | | RUA CAPITAO ALBERTO MENDES JUNIOR, 80, SALA 21 E 22, VILA NOSSA SENHORA APARECIDA | | INDAIATUBA | SP | 13330-560 | BRAZIL |
| INDUSTRIMØBLER AS | | STÅLFJÆRA 1 | | OSLO | | 0975 | NORWAY |
| INDUSTRONIC INDUSTRIE-ELECTRONIC GMBH & CO. KG | | CARL-JACOB-KOLB-WEG 1 | | WERTHEIM | | 97877 | GERMANY |
| INES MARINE BV | [NOTICE NAME ON FILE] | BOTERHAMVAARTWEG 2 | | ANTWERP | | 2030 | BELGIUM |
| INES MARINE BVBA | | WUITENSLAAN 22 | | HAMME | | 9220 | BELGIUM |
| INFIS ASSESSORIA CONTABIL LTDA | | AV. RIO BRANCO 40, 16º ANDAR, CENTRO | | RIO DE JANEIRO | RJ | 20090-002 | BRAZIL |
| INFIS CONSULTORIA LTDA | | RUA TEOFILO OTONI, 82 – 16 ANDAR, CENTRO | | RIO DE JANEIRO | RJ | 20090-070 | BRAZIL |
| INFOTJENESTER AS | | KALNESVEIEN 5 | | GRLLUM | | 1712 | NORWAY |
| INFRACON RIO C OMERCIAL E SERVICOS TECNICOS EIRELI - EPP | | AV ANTONIO GUIMARAES MOSQUEIRA, QUADRA 2 LOTE 23 PARTE PARQUE AEROPORTO | | MACAE | RJ | 27963-816 | BRAZIL |
| ING BANK N.V. SINGAPORE BRANCH | | 9 RAFFLES PLACE, #19-02 REPUBLIC PLAZA | | SINGAPORE 048619 | | | SINGAPORE |
| ING BANK N.V., SINGAPORE BRANCH | | 1 WALLICH ST | #12-01 GUOCO TOWER | SINGAPORE | | 078881 | SINGAPORE |
| ING BANK N.V., SINGAPORE BRANCH | | 9 RAFFLES PLACE, #19-02 | REPUBLIC PLAZA | SINGAPORE | | 048619 | SINGAPORE |
| ING CAPITAL LLC | | 1133 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036-6710 | |
| ING CAPITAL LLC | TANJA VAN DER WOUDE | 1133 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| ING CAPITAL MARKET LLC | | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| ING CAPITAL MARKETS LLC | | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| ING YNGVE EGE AS | | RYENSTUBBEN 5 | | OSLO | | 0679 | NORWAY |
| INGE S. ÅRSTAD A/S | | KOPPHOLEN 4, 4313 SANDNES | | SANDNES | | 4313 | NORWAY |
| INGLASCO GROUP | | VAN MEELSTRAAT 11 | | ROTTERDAM | | 3088 GA | NETHERLANDS |
| INGRAM MICRO BRASIL LTDA | | AV. PIRACEMA 1.341 GALPOES 03 E 04 -TAMBORE | | BARUERI | SP | 06460-030 | BRAZIL |
| INGRAM MICRO BRASIL LTDA-5637201414 | | R PORTO ALEGRE 307 GLP 2, NOVA ZELANDIA | | SERRA | ES | 29175-706 | BRAZIL |
| INGRAM MICRO BRASIL LTDA-5637208402 | | RUA PORTO ALEGRE, 307 GALPAO 01 MODULO 04 PARTE NOVA ZELANDIA | | SERRA | ES | 29.175-706 | BRAZIL |
| INGRAM MICRO BRAZIL LTDA FILIAL 16-10 | | BARUERI | | SAO PAULO | | | BRAZIL |
| INIVOS SCIENTIFIC LTD | | 307 EUSTON RD | | LONDON | | NW1 3AD | UNITED KINGDOM |
| INLINE-TEST AS | | ROMSDALSGATA 16 | | MOLDE | | 6415 | NORWAY |
| INMARSAT MARITIME VENTURES LTD 18378 - 10018361 | | 99 CITY ROAD | | LONDON | | EC1Y 1AX | UNITED KINGDOM |
| INNOVE 8 MARKETING | | UNIT 314 GMG BUILDING | | MANILA | | 1007 | PHILIPPINES |
| INOCEAN AS | | BRYGGOGEGATA 9 | | OSLO | | 0250 | NORWAY |
| INS ABERDEEN LTD | | 9 DUBFORD GARDENS BRIDGE OF DON | | ABERDEEN | | AB23 8GP | UNITED KINGDOM |
| INSEA QUALITY SERVICES | | LUNDAVEGEN | | SKJAK, INNLANDET | | 573 2690 | NORWAY |
| INSPECTAHIRE INSTRUMENT COMPANY LTD | | BRATTØRKAIA 17A | | | | | NORWAY |
| INSPECTIE LEEFOMGEVING EN TRANSPORT | | RIJNSTRAAT 8 | | THE HAGUE | | 2500BD | NETHERLANDS |
| INSPECTIO AS | | HUSØYVEGEN 31 | | AVALDSNES | | 4262 | NORWAY |
| INSPECTORATE NETHERLANDS | | P.O BOX 966, PETROLEUMWEG 30 | | RHOON | | 3160 AD | NETHERLANDS |
| INSPIRE TREINAMENTO E CONSULTORIA EMPRESARIAL EIRELI | | R FIGUEIREDO MAGALHAES, 387 - APT 803 - COPACABANA | | RIO DE JANEIRO | RJ | 22031-011 | BRAZIL |
| INSTANT NORGE AS | | DELIVEIEN 7 1540 VESTBY NORWAY 1540 | | VESTBY | | 1540 | NORWAY |
| INSTITUTIONAL SYNERGY INC | | UNIT 608 | TAIPAN PLACE, F. ORTIGAS JR. ROAD, ORTIGAS CENTER | PASIG CITY, METRO MANILA | | | PHILIPPINES |
| INSTITUTO BRASILEIRO DE PETROLEO E GÁS | | AVENIDA ALMIRANTE BARROSO, 52 | | RIO DE JANEIRO | RJ | 20031-000 | BRAZIL |
| INSTITUTO DE CIENCIAS NAUTICAS ICN | | AV RIO BRANCO, 18 14 E 15 ANDAR CENTRO | | RIO DE JANEIRO | RJ | 20.090-000 | BRAZIL |
| INSTITUTO DE TECNOLOGIA E PESQUISA | | AV. MURILO DANTAS,300, FAROLÂNDIA | | ARACAJU | SE | 49030-490 | BRAZIL |
| INSTITUTO HERMES PARDINI S/A | | RUA AIMORES 66 BELO HORIZONTE | | MINAS GERAIS | | 30140-070 | BRAZIL |
| INSTITUTO NACIONAL DE METEREOLOGIA E TECNOLOGIA | | AV NOSSA SENHORA DAS GRAÇAS | | VILA OPERARIA | RJ | 25250-020 | BRAZIL |
| INSTITUTT FOR ENERGITEKNIKK | | P.O.BOX 40 | | KJELLER | | 2027 | NORWAY |
| INSTONE INTERNATIONAL NORWAY AS | | C. SUNDTSGT. 39 | | BERGEN | | 5004 | NORWAY |
| INSTONE INTERNATIONAL NORWAY AS-5637198078 | | C. SUNDTSGT. 39 | | BERGEN | | 5004 | NORWAY |
| INSTONE PHILIPPINES INC | | 2/F, 2B ROCKWELL DRIVE ROCKWELL CENTER | | MAKATI CITY | | 1200 | PHILIPPINES |
| INSTRUMENT COMPANIET AS | | POSTBOKS 140 MANGLERUD | | OSLO | | 0612 | NORWAY |
| INSTRUTEMP INSTRUMENTOS DE MEDICAO LTDA. | | R FERNANDES VIEIRA, 156 BELENZINHO | | SAO PAULO | SP | 03.059-020 | BRAZIL |
| INT CARD SERVICES | | P.O. BOX 46 | | DIEMEN | | 1110AA | NETHERLANDS |
| INTEC PUMPER AS | | KONGEVEIEN 220, 1407 VINTERBRO | | VINTERBRO | | 1407 | NORWAY |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 30 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| INTEGR8 FUELS PTE LTD | | 5 SHENTON WAY | 20-04 UIC BUILDING | SINGAPORE | | 068808 | SINGAPORE |
| INTEGRA BP SOLUTIONS INC | | WESGATE TOWER, INVESTMENT ROAD, MADRIGAL BUSINESS PARK, AYALA ALABANG | | MUNTINLUPA CITY | METRO MANILA | 1770 | PHILIPPINES |
| INTEGRAÇÃO ESCOLA DE NEGOCIO LTDA | | RUA MANUEL GUEDES 00504, ITAIM BIBI | | SAO PAULO | SP | 04636-070 | BRAZIL |
| INTEGRATED HEALTH PLANS PTE LTD | | 10 CHANG CHARN ROAD | | SINGAPORE | | 159639 | SINGAPORE |
| INTEGRATED HUMAN FACTORS (IHF) LTD | | 6-8 BRIDGE ROAD | | EDINBURGH | | EH13 0LF | UNITED KINGDOM |
| INTEGRITY ISS LIMITED | | SUITE 2.34, 2ND FLOOR, H1, HILL OF RUBISLAW, ANDERSON DRIVE, ABERDEEN | | ABERDEEN | | AB15 6BL1 | UNITED KINGDOM |
| INTELLICARE | | | 108 V.A. RUFINO STREET (FORMERLY HERRERA STREET), LEGASPI VILLAGE | MAKATI CITY | | 1229 | PHILIPPINES |
| INTER TRAINING SYSTEMS LIMITED | | THETRAINING SCHOOL 7 GREENHOLE PLACE | | ABERDEEN | | AB23 8EU | UNITED KINGDOM |
| INTERATIVA ASSOCIADOS LTDA. | | AL RIO NEGRO, 503 - CONJ 1314, ALPHAVILLE CENTRO INDUSTRIAL E EMPRESARIAL/ALPHAVI | | BARUERI | SP | 06.454-000 | BRAZIL |
| INTERFACE FLOORING SYSTEMS COMERCIAL LTDA | | R SURUBIM, 577 - CONJ 73 E 74 - CIDADE MONCOES | | SAO PAULO | SP | 04.571-050 | BRAZIL |
| INTERMOOR DO BRASIL | | PRC FLORIANO 19, SAL 2201 CENTRO - RIO DE JANEIRO | | RIO DE JANEIRO | RJ | 20031924 | BRAZIL |
| INTERMOOR LIMITED | | TERN PLACE HOUSEBRIDGE OF DON | | ABERDEEN | | AB23 8JX | UNITED KINGDOM |
| INTERNAL REVENUE SERVICE | | DEPARTMENT OF THE TREASURY | | OGDEN | UT | 84201-0045 | |
| INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION | 2970 MARKET STREET | | PHILADELPHIA | PA | 19104-50 | |
| INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | PHILADELPHIA | PA | 19101-7346 | |
| INTERNAL REVENUE SERVICE | HOUSTON DEPARTMENT | 1919 SMITH STREET | | HOUSTON | TX | 77002 | |
| INTERNATIONAL GENERAL INSURANCE COMPANY LTD | | 15-18 LIME STREET | | LONDON | | EC3M 7AN | UNITED KINGDOM |
| INTERNATIONAL GENERAL INSURANCE COMPANY LTD | | FORUM HOUSE | 15-18 LIME STREET | LONDON | | EC3M 7AN | UNITED KINGDOM |
| INTERNATIONAL MARINE CONTRACTORS ASSOCIATION | | 52 GROSVENOR GARDENS | | LONDON | | SW1W 0AU | UNITED KINGDOM |
| INTERNATIONAL PAINT (NEDERLAND) BV | | ZEEMANSTRAAT 79 | | BARENDRECHT | | 2991 XR | NETHERLANDS |
| INTERNATIONAL PAINT LLC - USA | | 6001 ANTOINE DRIVE (77091) PO BOX 4806 | | HOUSTON | TX | 77210 | |
| INTERNATIONAL SCHOOL OF STAVANGER | | TRESKEV. 3 | | HAFRSFJORD | | 4043 | NORWAY |
| INTERNATIONAL SOS (MEDICAL SERVICES) UK LIMITED | | FOREST GROVE HOUSE FORESTERHILL ROAD | | ABERDEEN | | AB25 2ZP | UNITED KINGDOM |
| INTERNATIONAL SOS (MEDSITE) AS | | LONGHAMMARVEGEN 7 5536 HAUGESUND | | HAUGESUND | | 5536 | NORWAY |
| INTERNATIONAL SOS (QATAR) LIMITED | | AL NEEM TOWER, FLOOR 17, OFFICE 70 AL WEHDA STREET, WEST BAY | | DOHA | | 31940 | QATAR |
| INTERNATIONAL TRANSPORT WORKERS FEDERATI | | 49 - 60 BOROUGH HOUSE | | LONDON | | SE1 DS | UNITED KINGDOM |
| INTEROCEAN MARINE SERVICES LIMITED 18080 - 50559587 | | HARENESS CIRCLE | ALTENS INDUSTRIAL ESTATE | ABERDEEN | | AB12 3LY | UNITED KINGDOM |
| INTERSERVICE SERVICOS OFFSHORE EIRELI | | RUA LADY ESTEVES DA CONCEICAO, 680 - BAIRRO VALE ENCANTADO | | MACAÉ | RJ | 27933-420 | BRAZIL |
| INTERTEK | | 218 LORIMER STREET | | PORT MELBOURNE | VIC | 3207 | AUSTRALIA |
| INTERTEK WEST LAB AS | | ENERGIVEIEN 1 | | TANANGER | | 4056 | NORWAY |
| INTERVENTION ENGINEERING PTY LTD | | 4/10 PITT WAY, BOORAGOON | | PERTH | WA | 6154 | AUSTRALIA |
| INTRADO DM SINGAPORE PTE LTD 18361 - 71907013 | | 456 ALEXANDRIA RD | | SINGAPORE | | 119962 | SINGAPORE |
| INTRAPOINT AS | | BEDDINGEN 8 | | TRONDHEIM | | 7014 | NORWAY |
| INTRUM AS | | KARENSLYST ALLE 2-4 POSTBOKS 283 SKØYEN | | OSLO | | 0213 | NORWAY |
| IOP MARINE A/S | | ENGAGER7 | | BRØNDBY | | 2605 | DENMARK |
| IOS INTERMOOR AS (NOK) | | DUSAVIK BASE BYGG NR. 18 FINNESTADGEILEN 11 | | STAVANGER | | 4029 | NORWAY |
| IP68 COMERCIO DE EQUIPAMENTOS LTDA. | | RUA DOM BOSCO, 54 - SANTA ROSA - | | NITEROI | RJ | 24220-370 | BRAZIL |
| IPS (ABERDEEN) LTD | | UNIT 3 DUNNOTTAR HOUSE HOWEMOSS DRIVE DYCE | | ABERDEEN | | AB21 0GL | UNITED KINGDOM |
| IPS (ABERDEEN) LTD | [NOTICE NAME ON FILE] | UNIT 3 DUNNOTTAR HOUSE | HOWEMOSS DRIVE | DYCE, ABERDEEN | | AB21 0GL | UNITED KINGDOM |
| IQPC WORLDWIDE PTE LTD | | 61 ROBINSON ROAD | | SINGAPORE | | 068893 | SINGAPORE |
| IR TERMOVISJON NORGE AS | | ØSTHELLINGA 8 | | BORGEN | | 1388 | NORWAY |
| IRAS | | 55 NEWTON ROAD | REVENUE HOUSE | SINGAPORE | | 307987 | SINGAPORE |
| IRON MOUNTAIN (UK) LIMITED | | WHITELAW HOUSEMACMILLIAN ROAD | | LIVINGSTON | | EH54 7DF | UNITED KINGDOM |
| IRON MOUNTAIN NORGE | | POSTBOKS 235 | | TANANGER | | 4098 | NORWAY |
| IRON PUMP | | P.O. BOX 527 | | HERLEV | | 2730 | DENMARK |
| ISA NORGE AS | | STATFJORDVEIEN 10 | | STAVANGER | | 4028 | NORWAY |
| ISIS FLUID CONTROL LTD | | STATION YARD THE LEYS CHIPPING NORTON OXFORDSHIRE | | LONDON | | SW1Y 5HZ | UNITED KINGDOM |
| ISLE OF MAN SHIP REGISTRY | | FINANCE DEPT. HAMILTON HOUSE PEEL ROAD | | DOUGLAS | | IM1 5EP | UNITED KINGDOM |
| ISOPARTNER AS | | ÅRVOLLSKOGEN 65 | | MOSS | | 1529 | NORWAY |
| ISS FACILITY SERVICES AS | | POSTBOKS 132 ØKERN | | OSLO | | 0509 | NORWAY |
| ISS MACHINERY SERVICES LIMITED. | | YODOYABASHI SQUARE, 2-6-18 KITAHAMA, CHUO-KO | | OSAKA | | 541-0041 | JAPAN |
| ISS PALUMBO SA | | SUITE 320, 3RD FLOOR OFFICE, SOVEREIGN QUAY| 34 SOMERSET ROAD | GREEN POINT | CAPE TOWN | | 8012 | SOUTH AFRICA |
| IT ENERGY SYSTEMS AND CONSULTING LIMITED | | CANNON GREEN BUILDING 27 BUSH LANE | | LONDON | | EC4R 0AN | UNITED KINGDOM |
| IT HOTDESK LTD | | 23 ABERCROMBIE COURT | | ABERDEEN | | AB32 6FE | UNITED KINGDOM |
| ITALGRU S.R.L | | STRADA STATALE BRIANTEA 4 | | AMBIVERE | | 24030 | ITALY |
| ITEC | | HOGEWEG 7 | | ZALTBOMMEL | | 5301LB | NETHERLANDS |
| I-TECHWEB SOLUTIONS AND SERVICES, INC | | UNIT 2201 | 88 CORPORATE CENTER, SEDENO COR VALERO STS, SALCEDO VILLAGE | MAKATI CITY | | 1227 | PHILIPPINES |
| I-TECHWEB SOLUTIONS AND SERVICES, INC | | UNIT 2201 | 88 CORPORATE CENTER, SEDENO COR VALERO STS | MAKATI CITY | | 1227 | PHILIPPINES |
| ITH BOLTING TECHNOLOGY BRASIL LTDA | | RUA EMA GAZZI MAGNUSSON, 485 | | INDAIATUBA | SP | 13347630 | BRAZIL |
| ITRA PTY LTD | | UNIT 10/3 KING EDWARD ROAD | | OSBORNE PARK | WA | 6017 | AUSTRALIA |
| ITS (UK) LTD. | | FARNBOROUGH BUSINESS CENTRE ELMOOR ROAD, HANTS | | FARNBOROUGH | | GU14 7XA | UNITED KINGDOM |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 31 of 70

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ITS TESTING SERVICES (UK) LIMITED | | EXPLORATION AND PRODUCTION SERVICES EXPLORATION DRIVE ABERDEEN SCIENCE AND ENERGY PARKBRIDGE OF DON | | ABERDEEN | | AB23 8HZ | UNITED KINGDOM |
| ITS TESTING SERVICES (UK) LTD (DO NOT USE) | | EXPLORATION DRIVE | ABERDEEN, SCIENCE & ENERGY PARK | ABERDEEN | | AB23 8HZ | UNITED KINGDOM |
| ITSJEFEN AS | | PIRSENTERET HAVNEGATA 9 | | TRONDHEIM | | 7010 | NORWAY |
| ITT BORNEMANN GMBH | | INDUSTRIESTRASSE 2 | | OBERNKIRCHEN | | 31683 | GERMANY |
| IVERSEN MARINE AS | | LANGSETVÄGEN 14 | | RYDEGARD | | 6670 | NORWAY |
| J BARNSLEY CRANES LIMITED | | UNIT 16 | PEDMORE RD. IND. EST., BRIERLEY HILL | WEST MIDLANDS | ENGLAND | DY5 1TJ | UNITED KINGDOM |
| J S COCK AS | | TROMØYVEIEN 18 | | ARENDAL | | 4841 | NORWAY |
| J. BLACKWOOD & SON - NSW | | LOCKED BAG 9 | | WETHERILL PARK | NSW | 2164 | AUSTRALIA |
| J. S. DE A. NETO | | RES AELMO RODRIGUES DOS SANTOS, 13 COND JATOBA QUADRA01 JATOBA | | ARACAJU | SE | 49.140-000 | BRAZIL |
| J.A. BALCK BV | | NIJMEGENSTRAAT 29, 3087 CD ROTTERDAM | | ROTTERDAM | | 3087 | NETHERLANDS |
| J.B.S.L. HOLDINGS LTD | | FIRST FLOOR THAVIES INN HOUSE 3-4 | HOLBORN CIRCUS | LONDON | | EC1N 2HA | UNITED KINGDOM |
| J.B.S.L. HOLDINGS LTD. | | FIRST FLOOR, 5 FLEET PLACE | | LONDON | | EC4M 7RD | UNITED KINGDOM |
| J.O. ENGINEERING CO. | | 416 DOGGILO, NAMGU | | ULSAN | | 680-813 | KOREA |
| J.S COOK | | FLØISBONNV.5 (PB.440, N-1411 KOLBOTN) | | SOFIEMYR | | 1412 | NORWAY |
| JAB MEDIA LIMITED, T/A JAB RECRUITMENT | | JAB MEDIA LIMITED, ARNHALL BUSINESS PARK, PROSPECT ROAD, WESTHILL | | ABERDEEN | | AB32 6FJ | UNITED KINGDOM |
| JAB RECRUITMENT | | 2100 WEST LOOP SOUTH, SUITE 9 | | HOUSTON | TX | 77027 | |
| JABARRA SERVICOS DE RADIOPROTECAO LTDA ME | | RUA MADRE MARIA VICTORIA, 90, SALA 601, CHARITAS | | NITEROI | RJ | 24370-035 | BRAZIL |
| JACKSON OFFSHORE SUPPLY LTD | | BLACKHOUSE CIRCLE BLACKHOUSE INDUSTRIAL ESTATE PETERHEAD | | PETERHEAD | | AB42 1BN | UNITED KINGDOM |
| JACKSONS COMMERCIAL & PRIVATE LAW LLP | | 17 FALCON COURT | SHORT CLOSE, PRESTON FARM INDUSTRIAL ESTATE | STOCKTON ON TEES | | TS18 3TU | UNITED KINGDOM |
| JACOB FALCK ANS | | PRINSENSGATE 12, PO BOX 28 | | STAVANGER | | 4001 | NORWAY |
| JACOBS DOUWE EGEBERTS NORGE AS | | MIDTUNHAUGEN 6 | | NESTTUN | | 5224 | NORWAY |
| JADESTONE ENERGY | | LEVEL 6, 41 ST. GEORGES TERRACE | | PERTH | WA | 6000 | AUSTRALIA |
| JAMED COMERCIO E SERVICOS LTDA- ME | | RUA FREI PAULO, 1052 / SALA 01 BAIRRO SUISSA | | ARACAJU | SE | 49.052-270 | BRAZIL |
| JAMES HUTTON LIMITED | | CRAIGIEBUCKLER | | ABERDEEN | | AB15 8QH | UNITED KINGDOM |
| JAMES MACGREGOR & ASSOCIATES LTD | | 22 ROBERT STREET, STONEHAVEN | | ABERDEENSHIRE | | AB39 2DJ | UNITED KINGDOM |
| JAMES S YOUNGSON LTD | | WESTERTON ECHT | | WESTHILL | | AB32 6XB | UNITED KINGDOM |
| JAMES TROOP & CO. LTD | | 4 DAVY ROAD, ASTMOOR INDUSTRIAL ESTATE | | RUNCORN | | WA7 1PZ | UNITED KINGDOM |
| JAMES WALKER NEDERLAND B.V. | | P.O. BOX 1506 | | OUD-BEIJERLAND | | 3260 BA | NETHERLANDS |
| JANAS FISKERØKERI AS | | JOHANNES GATE 37 | | STAVANGER | | 4014 | NORWAY |
| JANE RONIE GLASS | | 35 BINGHILL PARK, MILLTIMBER | | ABERDEEN | | AB31 5ZU | UNITED KINGDOM |
| JAPAN BANK FOR INTERNATIONAL COOPERATION (JBIC) | DIRECTOR GENERAL, MARINE AND AEROSPACE FINANCE, FINANCIAL PRODUCTS DEPARTMENT, INDUSTRY FINANCE GROUP | 4-1, OHTEMACHI 1-CHOME | CHIYODA-KU | TOKYO | | 100-8144 | JAPAN |
| JAPAN MARINE (S) PTE LTD | | 77 HIGH STREET | | SINGAPORE | | 179433 | SINGAPORE |
| JAPAN MARINE ENGINEERING CO | | PO BOX 30 | | BRIGHTON | VIC | 3189 | AUSTRALIA |
| JARDINE LLOYD THOMPSON (JLT) GROUP | | THE ST BOTOLPH BUILDING 138 HOUNDSDITCH | | LONDON | | EC3A 7AW | UNITED KINGDOM |
| JAS CAMPBELL & CO | | BANK OF SCOTLAND BUILDINGS | 57 DOCKHEAD STREET | SALTCOATS, AYRSHIRE | SCOTLAND | KA21 5EH | UNITED KINGDOM |
| JASMINE LIMITED | | NEW JASMINE HOUSE GREENBANK PLACE EAST TULLOS | | ABERDEEN | | AB12 3BT | UNITED KINGDOM |
| JATRONIC AS | | BORGESKOGEN 7 | | STOKKE | | 3160 | NORWAY |
| JAV DISTRIBUICAO DE MAT ELETRICOS E AUTOMACAO INDL. LTDA | | RUA LOTEAMENTO VARANDAS DOS TROPICAIS, 4 | | LAURO DE FREITAS | BA | 42700-000 | BRAZIL |
| JAY PRINTZ | | [ADDRESS ON FILE] | | | | | |
| JAYREN FIRE SAFETY PRODUCTS | | 39 NATIONAL ROAD | BARANGAY LUMBAC | PULILAN, BULACAN | | 3005 | PHILIPPINES |
| JB MERCHANDISING INC | | 704 STO. CRISTO ST, MANILA | | METRO MANILA | | | PHILIPPINES |
| JB VALVES LIMITED | | MAJESTIC HOUSE | 29 GREEN ST | HUDDERSFIELD | | HD1 5DQ | UNITED KINGDOM |
| JB WELL SOLUTIONS AS | | HALANDSVEGEN 28 | | BRYNE | | 4344 | NORWAY |
| JBS FABRICATION LTD | | SOUTH VIEWDALES INDUSTRIAL ESTATE | | PETERHEAD | | AB42 3GZ | UNITED KINGDOM |
| JCMG CONSULTING CORPORATION | | 721 APPIAN WAY | | COQUITLAM | BC | V3J 2B2 | CANADA |
| JEBSEN INTERNATIONAL TRADING CORP | ATTN: MAYROL CORTEZ | 215 ROOSEVELT AVENUE | SAN FRANCISCO DEL MONTE | QUEZON CITY | | 1105 | PHILIPPINES |
| JERGO AS | | STOREBOTN 70 | | KLEPPESTØ | | 5309 | NORWAY |
| JETS AS DEUTCHLAND | | HEINRICH-HERTZ STRASSE 16 | | RATZEBURG | | 23909 | GERMANY |
| JETS VACUUM AS | | P.O. BOX 14 | | HAREID | | 6069 | NORWAY |
| JEVIN COMÉRCIO E SERVICOS LTDA | | AV CARLOS AUGUSTO T GARCIA, 1766 - PARTES, SOL Y MAR | | MACAE | RJ | 27940-370 | BRAZIL |
| JEVIN COMÉRCIO E SERVICOS LTDA. | | R. SIQUEIRA CAMPOS, 310 / SALA D VILA CAPIXABA | | CARIACICA | ES | 29148115 | BRAZIL |
| JEVINETWORK COMERCIO E SERVICOS LTDA | | AV CARLOS AUGUSTO TINOCO GARCIA,1766 | | MACAE | RJ | 27.940-370 | BRAZIL |
| JFG SOLUTIONS LTDA ME | | ROAD HELIO ROSA DOS SANTOS, 1000 | ROOM 106 AND 107 - IMBOASSICA | MACAÉ | RJ | 27925-540 | BRAZIL |
| JFX ELETRONICA E REFRIGERACAO LTDA | | R SALGADO FILHO, 159 - LOTE 14 QUADRA50 - JARDIM MERITI | | SAO JOAO DE MERITI | RJ | 25.555-190 | BRAZIL |
| JIFFY CABS | | 322 PENNYWELL ROAD P.O. BOX 2222 | | ST. JOHN'S | | A1C 6E6 | CANADA |
| JINSAN MARINE MANAGEMENT CO LTD | | 1396 MAEAM-DONG, NAM-GU | | ULSAN | | 680 050 | KOREA |
| JJR SERVICOS MARITIMOS E PORTUARIOS LTDA | | RUA MIGUEL CALMON, 125 ANDAR 1 SALA 101/10 - COMERCIO | | SALVADOR | BA | 40015-010 | BRAZIL |
| JNG INTERNATIONAL CO. , LTD | | 3401-113 CENTUM-PARK, 145 CENTUMCHUNGANG-RO, HAEUNDAE-GU, BUSAN KOREA(48050) | | BUSAN | | 48050 | KOREA |
| JOBSTREET, PHILIPPINES, INC. | | 20TH FLOOR CYBERGATE CENTER TOWER 3 | ROBINSON'S PIONEER COMPLEX, PIONEER STREET | MANDALUYONG CITY | | 1550 | PHILIPPINES |
| JOHN BELL PIPELINE EQUIPMENT COMPANY LTD | | UNITS 3 & 4 CAMIESTONE ROAD, THAINSTONE INDUSTRIAL PARK, INVERURIE | | ABERDEENSHIRE | | AB51 5GT | UNITED KINGDOM |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 32 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JOHN CRANE ASSET MANAGEMENT SOLUTIONS LIMITED | | 5TH FLOOR, NO 1 EXCHANGE | MARKET STREET | ABERDEEN | | AB11 5PJ | UNITED KINGDOM |
| JOHN CRANE NORGE | | P.O.BOX 290 - LILLEAKER, MUSTADS VE | | OSLO | | 216 | NORWAY |
| JOHN CRANE UK LTD | | 361-366 BUCKINGHAM HOUSE, BUCKINGHAM AVENUE SLOUGH BERKSHIRE | | SLOUGH | | SL1 4DX | UNITED KINGDOM |
| JOHN DAHLE SKIPSHANDEL AS | | POSTBOKS 87 TANANGER | | STAVANGER | | 4056 | NORWAY |
| JOHN ZINK COMPANY LLC | | 11920 EAST APACHE ST | | TULSA | OK | 74116 | |
| JOHN ZINK INTERNATIONAL LUXEMBOURG SARL | | Z.A.E WOLSER H, 430 L-3451 DUDELANGE GRAND-DUCHE' DE LUXEMBOURG | | DUDELANGE | | | LUXEMBOURG |
| JOHNSON CONTROLS DENMARK APS | | JENS JUULS VEJ 28 | | VIBY J | | 8260 | DENMARK |
| JOHNSON CONTROLS DENMARK APS, MARINE | | CHRISTIAN X'S VEJ 201, 8270 | | HØJBJERG | | 8270 | DENMARK |
| JOLLY VEGGIES FRUITS AND VEGETABLE DEALER | | 662 DIMASALANG ST. | | PASAY CITY | | | PHILIPPINES |
| JONES WALKER LLP | | ONE FEDERAL PLACE, SUITE 1100 1819 5TH AVE N | BRGY. 116 | BIRMINGHAM | AL | 35203 | |
| JONGHAP MARITIME INC | | 39, DAEPYEONGBUK-RO, YEONGDO-GU | | BUSAN | | 49038 | KOREA |
| JONKER MACHINE CONDITIE ENGINEERS B.V. | | ROBERT STOLZHOF 154 | | HOORN | XA | 1628 | NETHERLANDS |
| JORDANS LIMITED (CO. REGN. NO. 00865285) | | 21 ST. THOMAS STREET | | BRISTOL | | BS1 6JS | UNITED KINGDOM |
| JORDANS TRUST COMPANY LIMITED | | FIRST FLOOR, TEMPLEBACK, 10 TEMPLE BACK | | BRISTOL | | BS1 6FL | UNITED KINGDOM |
| JORGE DE ABREU LIMA JUNIOR | | [ADDRESS ON FILE] | | | | | |
| JØRGEN HOLMEFJORD AS | | JERNKROKEN 9 | | OSLO | | 0976 | NORWAY |
| JORUMA INVEST AS | | PAULEN 50 4625 FLEKKERØY KRISTIANSAND | | KRISTIANSAND | | 1001 | NORWAY |
| JOSE HODSON DIAS BISPO | | [ADDRESS ON FILE] | | | | | |
| JOSE RODRIGUES PEREIRA JUNIOR | | [ADDRESS ON FILE] | | | | | |
| JOTRON UK LTD. | | CROSLAND PARK OFF CROWHALL ROAD CRAMLINGTON | | NORTHUMBERLAND | | NE23 1LA | UNITED KINGDOM |
| JOTUN (SINGAPORE) PTE LTD | | 37 TUAS VIEW CRESCENT | | SINGAPORE | | 637236 | SINGAPORE |
| JOTUN A/S. | | P.O. BOX 2021 HASLE | | SANDEFJORD | | 3235 | NORWAY |
| JOTUN AS SANDEFJORD (NOK) | | POSTBOKS 2021, HASLE | | SANDEFJORD | | 3235 | NORWAY |
| JOTUN BRASIL IMP. EXP. E INDUSTRIA DE TINAS LTDA. | | ESTRADA ADEMAR FERREIRA TORRES - S/N CALUGE ITABORAI | | RIO DE JANEIRO | RJ | 24808-502 | BRAZIL |
| JOTUN PAINTS (EUROPE) LTD | | STATHER ROAD FLIXBOROUGH | | SCUNTHORPE | | DN15 8RR | UNITED KINGDOM |
| JOWA HOLLAND BV | | ACHTERZEEDIJK 57 - UNIT 64 | | BARENDRECHT | | 2992 SB | NETHERLANDS |
| JOWA HOLLAND BV-5637200506 | | ACHTERZEEDIJK 57 - UNIT 64 | | BARENDRECHT | | 2992 SB | NETHERLANDS |
| JOYFUL JOURNEY SHUTTLE INC | | ALABANG | | MUNTINLUPA | | | PHILIPPINES |
| JS ASSESSORIA ADUANEIRA LTDA | | RUA ACRE, 47 - CENTRO | | RIO DE JANEIRO | RJ | 20081-000 | BRAZIL |
| JUNG GONG IND.CO.,LTD. | | 546, SINPYEONG-DONG, SAHA-GU | | BUSAN | | | KOREA |
| JUSTERVESENET | | FETVEIEN 99, 2007 KJELLER/POSTBOKS 170 | | KJELLER | | 2027 | NORWAY |
| JUSTPLUGIN B.V. | | PO BOX 68 | | LOENEN AAN DE VECHT | | 3632 ZS | NETHERLANDS |
| JWF PROCESS SOLUTIONS LTD | | 85 SEAWARD STREET | | GLASGOW | | G53 7QS | UNITED KINGDOM |
| JWJ BRANN & SIKKERHET AS | | SKJEGGEBYVEIEN 30 | | HAFSLUNDSØY | | 1734 | NORWAY |
| K LINE OFFSHORE AS | | KYSTVEIEN 14 | | ARENDAL | | 4841 | NORWAY |
| K&D PRATT GROUP INC. | | 126 GLENCOE DRIVE, DONOVAN'S INDUSTRIAL PARK | | MOUNT PEARL | | A1N 4S9 | CANADA |
| K2 DO BRASIL SERVICOS LTDA | | RUA JOSÉ CANDIDO MARCILIO Nº 289 - VALE ENCANTADO | MACAE | MACAE | | 27.933-400 | BRAZIL |
| KADLEC & BRODLIN GMBH | | KRAUSSTR. 21 | | DUISBURG | | 47119 | GERMANY |
| KAIROS MARITIME SERVICES LTD | | #1 FISHING HOLE ROAD | , GRAND BAHAMA ISLAND | | | | BAHAMAS |
| KAMER VAN KOOPHANDEL AMSTERDAM | | DE RUYTERKADE 5 POSTBUS 2852 | | AMSTERDAM | | 1000 CW | NETHERLANDS |
| KANFA AS | | PHILIP PEDERSENS VEI 7 | | LYSAKER | | 1366 | NORWAY |
| KARMØY TRADING AS | | POSTBOKS 1013 | | KOPERVIK | | 4294 | NORWAY |
| KARMØY WINCH AS | | | | BYGNESVEGEN | | | NORWAY |
| KARMSUND MARITIME OFFSHORE SUPPLY AS | | AUSTRE KARMØY VEG 76 | | KOPERVIK | | 4250 | NORWAY |
| KAROON PETROLEO E GAS LTDA | | RUA HUMAITA, NO. 275, 13TH FLOOR, PART, HUMAITA | | RIO DE JANEIRO | RJ | 22261-005 | BRAZIL |
| KAROON PETRÓLEO E GÁS LTDA | | RUA HUMAITA, NO. 275, 13TH FLOOR, PART | | HUMAITA | RJ | CEP 22261-005 | BRAZIL |
| KAROON PETROLEO E GÁS LTDA. | | RUA HUMAITÁ, NO. 275 | 13TH FLOOR, HUMAITA | RIO DE JANEIRO | RIO DE JANEIRO | 22261-005 | BRAZIL |
| KAROON PETRÓLEO E GÁS LTDA. | | RUA HUMAITÁ, NO. 275, 13TH FLOOR, PART, HUMAITA | | RIO DE JANEIRO | RJ | 22261-005 | BRAZIL |
| KARRATHA DAMPIER TAXI SERVICE | | P O BOX 145 | | KARRATHA | WA | 6714 | AUSTRALIA |
| KARSTEN MOHOLT AS | | MICHAEL KROHNSGT. 86 SOLHEIMSVIKEN | | BERGEN | | 5824 | NORWAY |
| KAS TOTAL MARINE ENGINEERING | | 3RD FLOOR, 135 DAECHEONG-RO | | BUSAN | | 48931 | KOREA |
| KASOMO ENERGY AS | | TUNGAVEGEN 38 | | TRONDHEIM, TRØNDELAG | | 7047 | NORWAY |
| KASOMO ENERGY AS | | TUNGAVEGEN 38 | | TRONDHEIM | | 7047 | NORWAY |
| KATONI ENGINEERING LTD | | 64 QUEENS ROAD | | ABERDEEN | | AB15 4YE | UNITED KINGDOM |
| KAWASAKI HEAVY IND. LTD.-TOKYO | | SEKAI BOEKI CENTER BLDG. 2-4-1 HAMAMATSU-CHO | | TOKYO | | 105-6116 | JAPAN |
| KAWASAKI HEAVY IND.(EUROPE) | | 7TH FL., RIVIER STAETE, AMSTELDIJK 166 | | AMSTERDAM | | 1079 LH | NETHERLANDS |
| KAWASAKI PRECISION CO. LTD | | 8 KAIGAN- DORI, CHUO-KU, HYOGO | | KOBE | | 650-0024 | JAPAN |
| KC LTD | | 1589-6, SONGJUNG-DONG, KANGSU-KU | | BUSAN | | 618-818 | KOREA |
| KC OFFSHORE AS | | AV ISLA DE TRIS 1 | LOCAL 4 PA, CARMEN CENTER, COLONIAL AEROPUERTO | CD. CARMEN, CAMPECHE | | C.P. 24119 | MEXICO |
| KEELSON MARINE ASSURANCE LLC | | 11211 KATY FREEWAY, STE 500-5 | | HOUSTON | TX | 77079 | |
| KELVIN TOP-SET | | 55 MAIN ROAD, FAIRLIE | | AYRSHIRE | | KA29 0AA | UNITED KINGDOM |
| KELVION AB | | TRÅNGSUNDSVÄGEN 20 | | KALMAR | | 39356 | SWEDEN |
| KEN LEE SHIPCHANDLER | | KL HOUSE - MOTORWAY M3 RICHE TERRE | | PORT LOUIS | | | MAURITIUS |
| KENCHA EIENDOM AS | | ØVRE MØLLENBERG GATE 37 | | TRONDHEIM | | 7014 | NORWAY |
| KENNEDY MARR LIMITED | | 2ND FLOOR, GRANT HOUSE 56-60 ST. JOHN STREET | | LONDON | | EC1M 4HG | UNITED KINGDOM |
| KET MARINE INTERNATIONAL BV | | KOPERSLAGERIJ 23 | | ZEVENBERGEN | | 4762 | NETHERLANDS |
| KEUR OVERVIEW | | BIJENHEIM 5204 | | ZEIST | | 3704 BE | NETHERLANDS |
| KEYSTONE SALES DIVISION OSLO | | P.O. BOX 124 VØYENENGA | | SKI | | 1314 | NORWAY |
| KILDDON-INTELLECTION INC | | 9 MELVIN ROAD, HALIFAX | | NOVA SCOTIA | | B3P 2H5 | CANADA |
| KILLICK PROPERTIES LTD. | | 39 EMMA'S PLACE | | CONCEPTION BAY SOUTH | NL | A1X 7S2 | CANADA |
| KINCAID MENDES VIANNA ADVOGADOS | | [ADDRESS ON FILE] | | | | | |
| KINDER-JANES ENGINEERS LTD | | PORTERS WOOD, ST. ALBANS | | HERTS | | AL3 6HU | UNITED KINGDOM |
| KINLY AS | | LURAMYRVEIEN 79 | | SANDNES | | 4313 | NORWAY |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 33 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| KINLY LIMITED | | 6 FLEMING ROAD, KIRKTON CAMPUS | | LIVINGSTON | | EH54 7BN | UNITED KINGDOM |
| KINN HOTELL FLORØ AS | | HAVRENESVEGEN 32B, 6900 FLORØ, NORWAY | | FLORØ | | 6900 | NORWAY |
| KIRKLAND & ELLIS LLP | | 600 TRAVIS STREET SUITE 3300 | | HOUSTON | TX | 77002 | |
| KIS KOMPETANSE AS | | KOBBERVIKDALEN 61 | | DRAMMEN | | 3036 | NORWAY |
| KIS MARITIME AS | | HYLKJEFLATEN 8 | | BERGEN | | 5109 | NORWAY |
| KISHORN PORT LIMITED (KPL) | [NOTICE NAME ON FILE] | INTEGRATED FREIGHT FACILITY | ANNAT | CORPACH | SCOTLAND | PH33 7NN | UNITED KINGDOM |
| KITTELSON & CARPO CONSULTING INC | | 8TH FLOOR, MARAJO TOWER, 312 26TH STREET, CORNER 4TH AVE | WEST, TAGUIG | METRO MANILA | | 1634 | PHILIPPINES |
| KIWA TEKNOLOGISK INSTITUTT | | FORUSPARKEN 22 | | STAVANGER | | 4031 | NORWAY |
| KJARTAN SKJELDE AS | | EDVARD GRIEGS VEI 34, NORGE | | STAVANGER | | 4023 | NORWAY |
| KJELL OVE BREIVIK AS | | BUVIKVEGEN 36 | | LGOTNES | | 5363 | NORWAY |
| KL NEXUS SHIPS AGENTS CC T/A KLD SHIPS AGENCY | | P.O.BOX 4731 | | WALVIS BAY | | | NAMIBIA |
| KL TOWER RENTAL MANAGEMENT CORPORATION | | 117 GAMBOA ST., LEGASPI VILLAGE | | MAKATI CITY | | | PHILIPPINES |
| KLINGER LIMITED | | UNIT F31WELLHEADS CRES, WELLHEADS IND EST | | ABERDEEN | | AB21 7GA | UNITED KINGDOM |
| KLOSKA ROSTOCK GMBH | | RIEDEMANNSTRAßE 30 | | BREMERHAVEN | | 27572 | GERMANY |
| KLOSKA TECHNICAL MARINE SALES GMBH | | MARLOWRING 24 | | HAMBURG | | 22525 | GERMANY |
| KLÜBER LUBRICATION GREAT BRITAIN LTD | | UNIT 10 LONGBOW CLOSE BRADLEY HUDDERSFIELD | | HUDDERSFIELD | | HD21GQ | UNITED KINGDOM |
| KLÜBER LUBRICATION NORDIC | | ALEXANDER KIELLANDS GATE 2B, 2001 LILLESTRØM, NORWAY | | LILLESTRØM | | 2001 | NORWAY |
| KLÜBER LUBRICATION NORDIC | | POSTBOKS 220 INDUSTRIVEIEN 25, INNG. B | | SKEDSMOKORSET | | 2021 | NORWAY |
| KLUGE ADVOKATFIRMA DA | | POSTBOKS 277 | | STAVANGER | | 4066 | NORWAY |
| K-MARINE CO LTD | | RM. 902, WANG-JA BLDG. 1196-1 CHORYANG 3-DONG, DONG-KU | | BUSAN | | 601-838 | KOREA |
| KNODEN AB | | PO BOX 4037 | | KÄRINGÖN | | 474-04 | SWEDEN |
| KNOTSHUTTLE TANKERS 17 AS | | PO BOX 2017 SMEDASUNDET 40 | | HAUGESUND | | N-5504 | NORWAY |
| KNUDSEN SHIPCHANDLERS | | PRACETA JOSE SEBASTIAO E SILVA, 6 PARQUE INDUSTRIAL DO | | SEIXAL | | 2840-072 | PORTUGAL |
| KNUTSEN O.A.S. EVOC COOPERATION | | KNUTSEN O.A.S. SHIPPING AS POSTBOKS 2017 | | HAUGESUND | | 5504 | NORWAY |
| KNUTSEN OAS SHIPPING AS | | SMEDASUNDET 40, PO BOX 2017 | | 504 HAUGESUND | | | NORWAY |
| KNUTSEN OAS SHIPPING AS | | SMEDASUNDET 40, PO BOX 2017 | | HAUGESUND | | 504 | NORWAY |
| KNUTSEN OAS SHIPPING AS | | SMEDASUNDET 40, PO BOX 2017 | | HAUGESUND | | 5504 | NORWAY |
| KNUTSEN OAS SHIPPING AS | [NOTICE NAME ON FILE] | SMEDASUNDET 40, PO BOX 2017 | | HAUGESUND | | 5504 | NORWAY |
| KNUTSEN OAS SHIPPING AS (KNUTSEN SHUTTLETANKERS POOL AS) | | SMEDASUNDET 40, PO BOX 2017 | | HAUGESUND | | 5504 | NORWAY |
| KNUTSEN SHUTTLE TANKERS POOL AS | | SMEDASUNDET 40 | | HAUGESUND | | 5500 | NORWAY |
| KNUTSEN SHUTTLETANKERS POOL AS | | SMEDASUNDET 40, PO BOX 2017 | | 504 HAUGESUND | | | NORWAY |
| KNUTSEN SHUTTLETANKERS POOL AS | | SMEDASUNDET 40, PO BOX 2017 | | HAUGESUND | | 504 | NORWAY |
| KNUTSEN SHUTTLETANKERS POOL AS | | SMEDASUNDET 40, PO BOX 2017 | | HAUGESUND | | 5504 | NORWAY |
| KOCKUM SONICS AB | | P.O. BOX 1035 | | MALMÖ | | 212 10 | SWEDEN |
| KODEBYRAAET AS | | SJØVEGEN 77 | | OSLO | | 6052 GISKE | NORWAY |
| KOLBERG CASPARY LAUTOM AS | | RØYKENVEIEN 70 | | ASKER | | 1386 | NORWAY |
| KOMMUNAL LANDSPENSJONSKASSE, GJENSIDIG FORSIKRINGSSELKAP | [NOTICE NAME ON FILE] | DRONNING EUFEMIAS GATE 10 | PB 400 SENTRUM | OSLO | | 0103 | NORWAY |
| KONE PLC | | GLOBAL HOUSE STATION PLACE FOX LANE NORTH | | CHERTSEY | | KT16 9HW | UNITED KINGDOM |
| KONGSBERG | | P.O. BOX 1000 | | KONGSBERG | | NO-3601 | NORWAY |
| KONGSBERG DIGITAL AS | | DRENGSRUDBEKKEN 12Y | | ASKER | | 1383 | NORWAY |
| KONGSBERG DIGITAL AS | [NOTICE NAME ON FILE] | DRENGSRUDBEKKEN 12Y | | ASKER | | 1383 | NORWAY |
| KONGSBERG MARITIME AS | | KIRKEGARDSVEIEN 45, CARPUS P.O. BOX 483 | | KONGSBERG | | N-3601 | NORWAY |
| KONGSBERG MARITIME AS-5637201773 | | PO BOX 111 | | HORTEN | | 3191 | NORWAY |
| KONGSBERG MARITIME BENELUX B.V | | EDISONWEG 10 | | SPIJKENISSE | | 3208 KB | NETHERLANDS |
| KONGSBERG MARITIME CANADA LTD | | 142 GLENCOE DRIVE MOUNT PEARL ST. JOHN'S, A1N 4S9 | | VANCOUVER | BC | A1N 4S9 | CANADA |
| KONGSBERG MARITIME CHINA SHANGHAI LTD. | | 555 CHUANQIAO, ROAD, CHINA (SHANGHAI), PILOT FREE TRADE ZONE, 201206 SHANGHAI, CHINA | | SHANGHAI | | 201206 | CHINA |
| KONGSBERG MARITIME CM AS - DMSS DEPT | | DEPT DMSS- BRATTVAAG AARSUNDSVN 24 | | BRATTVAAG | | N-6270 | NORWAY |
| KONGSBERG MARITIME CM AS - ENGINE DEPT | | DEP. ENGINES-BERGEN P.O. BOX 924 SENTRUTH | | BERGEN | | N-5808 | NORWAY |
| KONGSBERG MARITIME CM AS - PROPULSION DEPT | | DEP. PROPULSION - ULSTEINVIK POSTBOKS 1522 SERVICEBOX 22 | | AALESUND | | N-6025 | NORWAY |
| KONGSBERG MARITIME CM AS - STEERING GEAR | | DEP. STEERING GEARS - HAGAVIK ULVENVEIEN 345 | | HAGAVIK | | N-5217 | NORWAY |
| KONGSBERG MARITIME DO BRAZIL LTDA | | KIRKEGÅRDSVEIEN 45 | | KONGSBERG | | 3616 | NORWAY |
| KONGSBERG MARITIME DO BRASIL LTDA | | P.O. BOX 1000 | | KONGSBERG | | NO-3601 | NORWAY |
| KONGSBERG MARITIME DO BRASIL S.A. | | AV RIO BRANCO 173/16O ANDAR/PARTE– CENTR | | RIO DE JANEIRO | RJ | 20040-007 | BRAZIL |
| KONGSBERG MARITIME DO BRASIL S.A. | | RUA TEOFILO OTONI 44 - CENTRO | | RIO DE JANEIRO | RJ | 20090-070 | BRAZIL |
| KONGSBERG MARITIME INC | | 10777 WESTHEIMER RD. SUITE 1200 | | HOUSTON | TX | 77042 | |
| KONGSBERG MARITIME KOREA LTD. | | 9-7, SANDAN 3-RO, JEONGGWAN-EUP, GIJANG-GUN | | BUSAN | | 9-7 | KOREA |
| KONGSBERG MARITIME LTD | | 261 BROWNLOW AVENUE | | DARTMOUTH | | B3B 2B6 | CANADA |
| KONGSBERG MARITIME LTD (GBP) | | THERMOPLYAE HOUSE PROSPECT ROAD ARNHALL BUSINESS PARK WESTHILL | | ABERDEEN | | AB32 6FE | UNITED KINGDOM |
| KONGSBERG MARITIME LTD. | | THERMOPYLAE HOUSE, PROSPECT ROAD, ARNHALL BUSINESS PARK, WESTHILL | | ABERDEEN | | AB32 6FE | UNITED KINGDOM |
| KONGSBERG MARITIME MIDDLE EAST DMCCO | | G/F, FALCON HOUSE BUILDING DUBAI INVESTMENT PARK P.O. BOX 361023, DUBAI | | DUBAI | | | UNITED ARAB EMIRATES |
| KONGSBERG MARITIME NETHERLANDS BV | | WERFDIJK 2 | | PERNIS | | 3195 HV | NETHERLANDS |
| KONGSBERG MARITIME PTE LTD | | 81 TOH GUAN ROAD EAST | | SINGAPORE | | 608606 | SINGAPORE |
| KONGSBERG MARITIME SWEDEN AB | | PO BOX 1010 | | KRISTINEHAMN | | SE-681 29 | SWEDEN |
| KONGSBERG NORCONTROL AS | | P.O. BOX 1009 | | HORTEN | | 3194 | NORWAY |
| KONGSBERG SEATEX AS | | PIRSENTERET | | TRONDHEIM | | 7462 | NORWAY |
| KONICA MINOLTA BUSINESS SOLUTIONS NORWAY AS | | POSTBOKS 4513 NYDALEN | | OSLO | | 404 | NORWAY |
| KONRAD REITZ VENTILATION GMBH & CO, KG | | KONRAD-REITZ-STRAßE 137671 HÖXTER, GERMANY | | HÖXTER | | 137671 | GERMANY |
| KONTRAST KANTINE AS | | BRATTØRKAIA 17 B | | TRONDHEIM | | 7010 | NORWAY |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 34 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| KONUTHERM BV | | BAARNSCHE DIJK 6 A8 | | BAARN | | 3741 | NETHERLANDS |
| KOREA EXCHANGE BANK OF CANADA, MAIN BR. | MR SIYOUNG CHOI / MRS JEONG YEONOK | 4950 YONGE STREET, SUITE 103 | | TORONTO | ON | M2N 6K1 | CANADA |
| KOREA EXCHANGE BANK, INVESTMENT BANKING DIVISION | SEONGSOO PARK/SEUNGHO KIM/JAEHYEN LEE | 181, EULJIRO 2-GA,JUNG-GU | | SEOUL | | 100-796 | KOREA |
| KOREA EXCHANGE BANK, LONDON BR. | [NOTICE NAME ON FILE] | 30 OLD JEWRY | | LONDON | | EC2R 8EB | UNITED KINGDOM |
| KOREA EXCHANGE BANK, PANAMA BR. | MR HEEJONG LEE | CALLE 50, EDIFICIO PH TORRE GLOBAL BANK, PISO 19 | OFICINA #1902 | PANAMA CITY | | | PANAMA |
| KORUS TECNOLOGIA LTDA. | | R MARQUES DE ABRANTES 192 | 192, BLOCO 2 APT 502, FLAMENGO | RIO DE JANEIRO | RJ | 22230-903 | BRAZIL |
| KORUS TECNOLOGIA LTDA. | | R MARQUES DE ABRANTES 192 | 192, BLOCO 2 APT 502 | RIO DE JANEIRO | RJ | 22230-903 | BRAZIL |
| KOSO KENT INTROL LTD | | ARMYTAGE ROAD BRIGHOUSE | | WEST YORKSHIRE | | HD6 1QF | UNITED KINGDOM |
| KOSTRA HAVEN SERVICES BV | | EEMHAVENSTRAAT 8 (HAVEN 2669) | | ROTTERDAM | | 3089 KD | NETHERLANDS |
| KPI BRIDGE OIL LTD., CAYMAN ISLANDS | | C/O KPI BRIDGE OIL LONDON LTD 7TH FLOOR - 108 CANNON STREET | | LONDON | | EC4N 6EU | UNITED KINGDOM |
| KPMG | | 25 C RING ROAD | | DOHA | | 99999 | QATAR |
| KPMG AS | | PB 7000 MAJORSTUEN | | OSLO | | 0306 | NORWAY |
| KPMG AS | | PO BOX 7000 MAJORATUEN | | SORKEDALSVEIEN 6 | OSLO | N-0306 | NORWAY |
| KPMG AS | | POSTBOKS 7000 | | OSLO | | 0306 | NORWAY |
| KPMG CONSULTORIA LTDA | | AV ALMIRANTE BARROSO, 52, SALA 401 | | DISTRICT CENTRO | CITY RIO DE JANEIRO | 20.031-002 | BRAZIL |
| KPMG L.L.C. | | 25 C RING ROAD, PO BOX 4473 | | DOHA | | | QATAR |
| KPMG LAW ADVOKATFIRMA AS | | SØRKEDALSVEIEN 6 | | OSLO | | 0369 | NORWAY |
| KPMG LLP-5637148183 | | ACCOUNTING SERVICE CENTRE BOX 10426, 777 DUNSMUIR STREET | | VANCOUVER | BRITISH COLUMBIA | V7Y 1K3 | CANADA |
| KPMG LLP-5637150560 | | DEPT 791, 58 CLARENDON ROAD | | WATFORD | | WD17 1DE | UNITED KINGDOM |
| KPMG QATAR | ATTN: BARBARA HENZEN | 25, C RING RD | | DOHA | | | QATAR |
| KPMG SERVICES PTE. LTD. | | 16 RAFFLES QUAY | | SINGAPORE | | 048581 | SINGAPORE |
| KPN BV | | MAANPLEIN 55 | | DEN HAAG | | 2516 CK | NETHERLANDS |
| KRAEMER MARITIME VEST AS. | | POSTBOKS 60 | | TROMSO | | 9251 | NORWAY |
| KRAFT COMERCIO DE PRODUTOS ELETRICOS E H | | RUA MAJOR JOÃO GUALBERTO BRAGA, 148 CAMPO GRANDE | | RIO DE JANEIRO | | 23092520 | BRAZIL |
| KRAFT COMERCIO E PRODUTOS LTDA | | RUA JOAO GUALBERTO BRAGA 148 LT 9 QD 33 CAMPO GRANDE | CAMPO GRANDE | RIO DE JANEIRO | RJ | 23092520 | BRAZIL |
| KRANTEKNISK FORENING KTF | | TEKNISKE FORENINGERS SERVICEKONTOR POSTBOKS 73 | | LYSAKER | | 1325 | NORWAY |
| KREDINOR | | PB 782 SENTRUM | | OSLO | | 0106 | NORWAY |
| KRISTIAN GERHARD JEBSEN SKIPSREDERI AS | | FOLKE BERNADOTTES VEL 38 | | FYLLINGSDALEN | | 5147 | NORWAY |
| KROHNE AUSTRALIA PTY LTD | | PO BOX 546 | | RYDALMERE | NSW | 1701 | AUSTRALIA |
| KROHNE NORWAY AS | | STROMTANGVEIEN 21 | | BREVIK | | NO-3950 | NORWAY |
| KROHNE NORWAY AS (NOK) | | EKHOLTVEIEN 114 | | MOSS | | 1526 | NORWAY |
| KRW ATLANTIS TRANSPORTES E MUDANCAS LTDA | | ESTRADA DA PEDRA, 3520 | GUARATIBA | RIO DE JANEIRO | RJ | 23520-395 | BRAZIL |
| KS APOLLO SPIRIT | | C/O TEEKAY SHIPPING NORWAY AS, VERVEN 4 | | STAVANGER | | 4014 | NORWAY |
| KSB BOMBAS HIDRÁULICAS S.A. | | RUA JOSÉ RABELLO PORTELLA, 638 | | VARZEA PAULISTA | SP | 13220-540 | BRAZIL |
| KSB BRASIL LTDA. | | RUA JOSE RABELLO PORTELLA 638 RUA | JOSE RABELLO | VARZEA PAULISTA | | 13220-540 | BRAZIL |
| KSB NEDERLAND B.V. | | VERKOOP EN SERVICE WILGENLAAN 68 POSTBUS 211 | | ZWANENBURG | | 1160 AE | NETHERLANDS |
| KSB NORGE AS | | HAUGENVEIEN 29PB 603 - 1401 SKI | | SKI | | 1400 | NORWAY |
| KSB SEIL CO LTD | | 1597-3, SONGJEONG-DONG GANGSEO-GU | | BUSAN | | 1597-3 | KOREA |
| KTR KUPPLUNGSTECHNIK GMBH | | RODDER DAMM 170 | | RHEINE | | 48432 | GERMANY |
| KUEHE & NAGEL SERVIÇOS LOGISTICOS LTDA | | AV. RUI BARBOSA 698, SALA 510 | | MACAE | RJ | 27910-310 | BRAZIL |
| KUEHNE + NAGEL - OSAKA | | 2-21 RINKU ORHAI KITA IZUMISANO-CITY | | OSAKA | | 598-0048 | JAPAN |
| KUEHNE + NAGEL A/S - NORWAY | | BRAGES VEI 8 | | GARDERMOEN | | 2060 | NORWAY |
| KUEHNE + NAGEL AS | | RISAVIKA HAVNERING 247 | | TANANGER | | 4098 | NORWAY |
| KUEHNE + NAGEL AS-5637154329 | | RISAVIKA HAVNERING 247 | | TANANGER | | 4056 | NORWAY |
| KUEHNE + NAGEL LTD | STEFAN PAUL, CEO | TN91088 700-535 THURLOW STREET | | VANCOUVER | | V6E 3L2 | CANADA |
| KUEHNE + NAGEL LTD - UK | | UNITS 34-35 FREIGHT VILLAGE | | NEWCASTLE-UPON-TYNE | | NE13 8BH | UNITED KINGDOM |
| KUEHNE + NAGEL LTD (GBP) | | UNIT 1, KIRKTON AVENUEPITMEDDEN INDUSTRIAL ESTATE DYCE | | ABERDEEN | | AB21 0DP | UNITED KINGDOM |
| KUEHNE + NAGEL LTD. | | TN91088 700-535 THURLOW STREET | | VANCOUVER | | V6E 3L2 | CANADA |
| KUEHNE + NAGEL MARINE LOGISTICS | | TN91015 BUTAANWEG 5C HAVEN/HARBOUR 3005 | | ROTTERDAM | | 3196 KC | NETHERLANDS |
| KUEHNE + NAGEL SERVIÇOS LOGISTICOS LTDA | | NAÇÕES UNIDAS, 14171 ANDAR 3 TORRE C | VILA GERTRUDES | SÃO PAULO | SÃO PAULO | 04794-000 | BRAZIL |
| KUEHNE NAGEL SERVIÇOS LOGISTICOS LTDA | | AVENIDA RIO BRANCO, 1 COMPL. ANDAR 13 PARTE - CENTRO - RJ | | RIO DE JANEIRO | RJ | 20080-003 | BRAZIL |
| KUEHNE+NAGEL PTE LTD | | 80 ALPS AVENUE | | SINGAPORE | | 498792 | SINGAPORE |
| KUEK & CO | | 135 MIDDLE ROAD | | SINGAPORE | | 188975 | SINGAPORE |
| KUMERA AS | | PO BOX 2043 | | SANDEFJORD | | 3202 | NORWAY |
| KURITA UK LTD | | 13 NASMYTH SQUARE, HOUSTOUN INDUSTRIAL ESTATE | | LIVINGSTON | | EH54 5GG | UNITED KINGDOM |
| KVH INDUSTRIES, INC. | | 50 ENTERPRISE CENTER | | MIDDLETOWN | RI | 02842 | |
| KVILHAUGEN GÅRD AS | | SØNDRE GATE 11 | | TRONDHEIM | | 7011 | NORWAY |
| KVNR | | BOOMPJES 40 | | ROTTERDAM | | 3011XB | NETHERLANDS |
| KWIK KOPY (BOTANY) | | P O BOX 80 | | BOTANY | NSW | 1455 | AUSTRALIA |
| KYOSHINGUMI CO., LTD. | | 269-2, SHIBUSHICHOSHIBUSHI SHIBUSHI | | KAGOSHIMA | | 899-7103 | JAPAN |
| L A FALCAO BAUER CENTRO TEC DE CONT DE QUAL LTDA | | RUA MARLENE BRASILEIRO MARTIN N 315 BAIRRO: VALE ENCANTADO | | MACAE | RJ | 27933-375 | BRAZIL |
| L AUTO CARGO TRANSPORTE RODOVIARIO S/A | | AV. PREFEITO WALL FERRAZ 14630 LOTE 2 LOTE 3 LOTE 11 TERESINA | | PIAUI | | 64040–840 | BRAZIL |
| L C RODRIGUES SERVICO DE TRANSPORTE E LOCACAO DE EQUIPAM | | AV NOSSA SENHORA DA GLORIA, 1365 CAVALEIROS | | MACAE | RJ | 27.920-360 | BRAZIL |
| L E ROCHA COMERCIO E SERVICO DE EQUIPAMENTOS INDUSTRIAIS | | RUA DOUTOR FELICIANO SODRÉ, 78 – ROOM: 712 – DOWNTOWN | | SÃO GONÇALO- RJ | | | BRAZIL |
| L META ENGINEERING PTE LTD | | 40 PAND AND ROAD | | SINGAPORE | | 609282 | SINGAPORE |
| L5 COMMUNICATIE + DESIGN | | 2E IJZERSTRAAT 2 | | ROTTERDAM | | 3024CX | NETHERLANDS |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 35 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LABELINE INTERNATIONAL LTD | | MIDAS HOUSE CHIVENOR BUSINESS PARK | | BARNSTAPLE | | EX31 4AY | UNITED KINGDOM |
| LABORATORIO DE PATOLOGIA CIRURGICA E CITOLOGIA LTDA (SOLIM) | | AV. MINISTRO GERALDO BARRETO SOBRAL, 2277 | | JARDINS, ARACAJU - SE | | 49026-010 | BRAZIL |
| LABORATORIO DNA DE GENETICA E BIOLOGIA MOLECULAR LTDA | | AV. MÁRIO JORGE MENEZES VIÊIRA, 247 - COROA DO MEIO. | | ARACAJU - SE | | CEP 49035-100 | BRAZIL |
| LACH - LABORATORIO DE ANALISES CLINICAS E HEMOSTASIA EIRELI | | RUA JARDIM BOTANICO, 468 | | RIO DE JANEIRO | RJ | 22461-000 | BRAZIL |
| LADDER AUTOMACAO INDUSTRIAL LTDA-5637227338 | | EST DOS BANDEIRANTES, 1700 TAQUARA | | RIO DE JANEIRO | RJ | 22.775-111 | BRAZIL |
| LADE TEKNOPARK AS | | STIKLESTADVEIEN 1 | | TRONDHEIM | | 7041 | NORWAY |
| LÆRDAL MEDICAL AS | | TANKE SVILANDSGATE 30 | | STAVANGER | | 4002 | NORWAY |
| LAGAAY INTERNATIONAL APOTHEEK | | VAN HELMONSTRAAT 90 | | ROTTERDAM | | 3029 AA | NETHERLANDS |
| LAGERSMIT SEALING SOLUTIONS B.V. | | NIEUWLAND PARC 306NIEUWLAND PARC 306 | | ALBLASSERDAM | | 2952 DD | NETHERLANDS |
| LAMIC LABORATORIO DE ANALISES MICROBIOLOGICAS LTDA | | AV. GONÇALO PRADO ROLEMBERG, 911 – CENTRO | | ARACAJU | SE | 49046-150 | BRAZIL |
| LAMP SOLUCOES LTDA - ME | | RUA DEPUTADO EUCLIDES PAES MENDONÇA, 1117 SALGADO FILHO | | ARACAJU | SE | 49050-050 | BRAZIL |
| LANCASHIRE INSURANCE COMPANY (UK) LTD | | 8TH FLOOR, 1 MINISTER COURT | | LONDON | | EC34 7YL | UNITED KINGDOM |
| LANGSTANE PRESS LIMITED | | 1 LINKS PLACE | | ABERDEEN | | AB11 5DY | UNITED KINGDOM |
| LANNE ELEKTRISKE VERKSTED AS | | POSTBOKS 1088 HILLEVÅG | | STAVANGER | | 4095 | NORWAY |
| LANTACK BV | | NEONWEG 20 | | AMERSFOORT | | 3812RH | NETHERLANDS |
| LAPLINE LIMITED T/A BARTECH MARINE ENGINEERING | | UNIT D-F CHANDLERS ROW, COLCHESTER ESSEX | | COLCHESTER | | CO1 2HG | UNITED KINGDOM |
| L'AUTO CARGO TRANSPORTE RODOVIARIO | | RUA ALDO DE MELO FREIRE, 1675 - CAPIM MACIO | | CAPIM MACIO | RN | 59082-030 | BRAZIL |
| LAVASTICA INTERNATIONAL BV | | WEG EN BOS 132B | | ROTTERDAM | | 3047 AT | NETHERLANDS |
| LAVASTICA INTERNATIONAL BV-5637200216 | | WEG EN BOS | | GX BERGSCHENHOEK, ROTTERDAM | | 2661 | NETHERLANDS |
| LAWLER PARTNERS TAX PTY LIMITED | | LEVEL 9, 1 O'CONNELL STREET | | SYDNEY | NSW | 2001 | AUSTRALIA |
| LAYAM CO. LTD. | | 156 MENACHEM BEGIN STREET | | TEL AVIV | | 6492108 | ISRAEL |
| LCIA | | THE LONDON COURT OF ARBITRATION 70 FLEET STREET | | LONDON | | EC4Y 1EU | UNITED KINGDOM |
| LDC (CULVER) LTD | | CULVER HOUSE | CULVER STREET | BRISTOL | | BS1 5LD | UNITED KINGDOM |
| LDC (PORTFOLIO ONE) LTD | | 19-33 COLSTON STREET | | BRISTOL | | BS1 5AP | UNITED KINGDOM |
| LDC (PORTFOLIO ONE) LTD | | FITZHARDINGE HOUSE | TAYLORS COURT | BRISTOL | | BS1 2EY | UNITED KINGDOM |
| LDC (PORTFOLIO ONE) LTD | | THE RACKAY | QUEEN CHARLOTTE STREET | BRISTOL | | BS1 2HJ | UNITED KINGDOM |
| LDC (PORTFOLIO ONE) LTD | | UNITE HOUSE | FROGMORE STREET | BRISTOL | | BS1 5NA | UNITED KINGDOM |
| LDC JAPAN LTD | | 3-21 2CHOME HONMACHI HYOGOKU | | KOBE | | 650-0001 | JAPAN |
| LE CAFE LTDA | | RUA FREI MIENANDRO KAMPS | 606 - CENTRO, 894600964 | PASSO CANOINHAS | SC | | BRAZIL |
| LEADING OIL & GAS INDUSTRY COMPETITIVENESS | | FOURTH FLOOR, ANNAN HOUSE, 33-35 PALMERSTON ROAD, ABERDEEN, AB11 5QP | | ABERDEEN | | AB11 5QP | UNITED KINGDOM |
| LEASEPLAN NEDERLAND N.V. | | P.J. OUDWEG 4 | | ALMERE | | 1314 CH | NETHERLANDS |
| LEDERNE | | PO BOX 4 | | BRYNE | | 4349 | NORWAY |
| LEDINGHAM CHALMERS LLP SOLICITORS | | 52-54 ROSE ST | | ABERDEEN | | AB10 1HA | UNITED KINGDOM |
| LEE & KO | | HANJIN MAIN BUILDING 18TH FLOOR 118 NAMDAEMUNNO 2-GA | | SEOUL | | 100-770 | KOREA |
| LEGAL & GENERAL ASSURANCE SOCIETY | | THE DROVE WAY HOVE | | EAST SUSSEX | | BN3 7PY | UNITED KINGDOM |
| LEGEND HOTELS INTERNATIONAL CORPORATION | | 2897 FB HARRISON STREET BARANGAY 76 | | PASAY CITY | MANILA | 1300 | PHILIPPINES |
| LEIRVIK IMPROVISERT BEDRIFT | | FERNANDA NISSENS VEG 12 | | TRONDHEIM | | 7045 | NORWAY |
| LEKANG MASKIN AS | | GAMLE HOBØL VEI 11 | | HØLEN | | 1550 | NORWAY |
| LEMASA IND. E COM. LTDA | | RUA VALDIR ROBERTO DE CAMARGO,70, RECREIO CAMPESTRE JOIA | | INDAIATUBA | SP | 13347-030 | BRAZIL |
| LENNTECH B.V | | DISTRIBUTIEWEG 3 2465 EG | | DELFGAUW | | 2465 EG | NETHERLANDS |
| LEO MARTIJN HOLDING BV | | SPEIGHELLAAN 19 | | DRIEHUIS | | 1985 HJ | NETHERLANDS |
| LEOBERSDORFER MASCHINENFABRIK GMBH & CO.KG | | SUEDBAHNSTRASSE 28 | | LEOBERSDORF | | | AUSTRIA |
| LEOPARD MARINE SERVICE CO | | SAFF EL DUBAT BUILDINGS NO. 7 EL FANARAT ST | | PORT SUEZ | | | EGYPT |
| LERBS AG | | HANDELSHOF 32 | | STUHR | | 28816 | GERMANY |
| LESER VÁLVULAS DE SEGURANÇA LTDA | | RUA IPADU,521 JACAREPAGUA | | RIO DE JANEIRO | RJ | 22713-460 | BRAZIL |
| LEVEL OFFSHORE AS | | INDUSTRIGATA 25 | | HAUGESUND | | N-5537 | NORWAY |
| LEWA AS | | AUGLENDSDALEN 79 | | STAVANGER | | 4017 | NORWAY |
| LEXOW SAFETY AS | | GYLDENLØVESGATE 31 | | KRISTIANSAND S | | 4614 | NORWAY |
| LFA GLOBAL PTE LTD | | 36 GUL LANE | | SINGAPORE | | 629430 | SINGAPORE |
| LFF SCOTLAND | | PEREGRINE ROAD, WESTHILL BUSINESS PARK | | ABERDEENSHIRE | | AB32 6JL | UNITED KINGDOM |
| LG CIDADE ADMINISTRACAO E GESTAO DE NEGOCIOS EIRELI | | RUA CORONEL EURICO DE S GOMES FILHO | APT 203, BARRA DA TIJUCA | RIO DE JANEIRO | | 00515 | BRAZIL |
| LHE CO., LTD | | HALLIMRO515BEON-GIL HALLIM-MYEON | | GYOUNGSANGNAM-DO | | 203-42 | KOREA |
| LHR MARINE AUSTRALIA PTY LTD | | LEVEL 15 EXCHANGE TOWER 2 THE ESPLANADE | | PERTH | WA | 6000 | AUSTRALIA |
| LHR SERVICOS E EQUIPAMENTOS LTDA | | AV. PREFEITO ARISTEU FERREIRA DA SILVA, 2697NOVO CAVALEIROS | | MACAE | RJ | 27930-070 | BRAZIL |
| LIAO YUAN MARINE SERVICE CO LTD | | NO.263,XINGZHOU AVENUE | | ZHOUSHAN | TBD | 316000 | CHINA |
| LIBERTY SEGUROS S/A | | R DR GERALDO DE CAMPOS MOREIRA, 110 | | SAO PAULO | SP | 04571-020 | BRAZIL |
| LIBRA-PLAST AS | | RAFFELNESET 12 | | HAREID | | 6060 | NORWAY |
| LIEBHERR - DANMARK APS | | MARSALLE 38A | | HORSENS | | 8700 | NORWAY |
| LIEBHERR - DANMARK APS | [NOTICE NAME ON FILE] | MARSALLE 38A | | HORSENS | | 8700 | NORWAY |
| LIEBHERR BRASIL INDUSTRIA E COMERCIO DE MAQUINAS E EQUIPAMEN | | RUA: DR. HANS LIEBHERR, Nº 1 BAIRRO VILA BELA | | GUARATINGUETÁ | SP | 12522-635 | BRAZIL |
| LIFE SAFETY COM. MANUTENÇAO E ALUGUEL DE EQUIP. LTDA | | RUA BARBOSA LIMA SOBRINHO, 95 ENSEADA DAS GAIVOTAS | | RIO DAS OSTRAS | RJ | 28897166 | BRAZIL |
| LIFTING ASSISTENCIA TECNICA ELETRICA E COM LTDA | | RUA DA CONCEIÇÃO, 141, SALA 605, CENTRO | | NITEROI | RJ | 24020-085 | BRAZIL |
| LIGHT STRUCTURES AS | | NILS HANSENS VEI 8, 0667 OSLO, NORWAY | | OSLO | | 0667 | NORWAY |
| LINDBACK SORVEST AS | | KOPPHOLEN 19 | | SANDNES | | 4313 | NORWAY |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 36 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LINDBAK AS | | NORDSLETTVN. 1 | | TRONDHEIM | | 7038 | NORWAY |
| LINDE GAS AS | | P O BOX 13 GREFSEN | | OSLO | | 0409 | NORWAY |
| LINK MOBILITY AS | | LANGKAIA 1 | | OSLO | | 0150 | NORWAY |
| LINKBERMUDA LTD | | P.O BOX HM151 | | HAMILTON | | HM AX | BERMUDA |
| LINKLATERS LLP | ATTN: MICHAEL BASSETT | 1345 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10105 | |
| LINNEUNIVERSITETET | | 351 95 | | VAXJO | | 351 95 | SWEDEN |
| LINOS EXPRESS TRANSPORTES LTDA | | RUA TREVO, 85 - GALPÃO 2 | | SAO JOAO DE MERITI | RJ | 25515-390 | BRAZIL |
| LINTEC TESTING SERVICES LTD | | ENTERPRISE HOUSE VALLEY STREET NORTH | | DARLINGTON | | DL1 1GY | UNITED KINGDOM |
| LISCR LLC - CORPORATE | | 8619 WESTWOOD CENTRE DRIVE SUITE 300 | | VIENNA | VA | 22182 | |
| LISNAVE ESTALEIROS NAVAIS S.A. | | 2901-901 SETUBAL, PORTUGAL | | SETUBAL | | 2901-901 | PORTUGAL |
| LLOYDS BANK PLC | | 25 GRESHAM STREET | | LONDON | | EC2V 7HN | UNITED KINGDOM |
| LLOYDS INSURANCE COMPANY S.A 5299 HIS | | ONE LIME STREET | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LLOYDS INSURANCE COMPANY S.A 5310AUW | | ONE LIME STREET | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LLOYDS INSURANCE COMPANY S.A 5316 CSL | | ONE LIME STREET | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LLOYDS INSURANCE COMPANY S.A 5318 TAL | | ONE LIME STREET | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LLOYDS INSURANCE COMPANY S.A 5322 AES | | ONE LIME STREET | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LLOYDS INSURANCE COMPANY S.A 5323 AUL | | ONE LIME STREET | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LLOYDS INSURANCE COMPANY S.A 5325 ASC | | ONE LIME STREET | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LLOYDS INSURANCE COMPANY S.A 5325ASC | | ONE LIME STREET | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LLOYDS INSURANCE COMPANY S.A 5328 AXS | | ONE LIME STREET | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LLOYDS INSURANCE COMPANY S.A 5344AML | | ONE LIME STREET | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LLOYDS INSURANCE COMPANY S.A 5345 XLC | | ONE LIME STREET | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LLOYDS INSURANCE COMPANY S.A 5348 AAL | | ONE LIME STREET | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LLOYDS INSURANCE COMPANY S.A 5348AAL | | ONE LIME STREET | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LLOYDS INSURANCE COMPANY S.A 5365 BRT | | ONE LIME STREET | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LLOYDS INSURANCE COMPANY S.A 5368MKL | | ONE LIME STREET | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LLOYDS INSURANCE COMPANY S.A 5375 NOA | | ONE LIME STREET | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LLOYDS INSURANCE COMPANY S.A 5377 ARK | | ONE LIME STREET | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LLOYDS INSURANCE COMPANY S.A 5380 CNP | | ONE LIME STREET | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LLOYDS INSURANCE COMPANY S.A 5384 TRV | | ONE LIME STREET | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LLOYDS REGISTER EMEA | | 71 FENCHURCH STREET | | LONDON | | EC3M EBS | UNITED KINGDOM |
| LLOYD'S REGISTER INTERNATIONAL | | LEVEL 1, 503 MURRAY STREET | | PERTH | WA | 6000 | AUSTRALIA |
| LNG ORGANIZACAO DE EVENTOS EIRELI | | RUA PATRIARCA, 300 | SALA: B, GRAMADO | COTIA | SP | 06710-045 | BRAZIL |
| LOCALIZA RENT A CAR | | AV BERNARDO DE VASCONCELOS 377 | | BELO HORIZONTE | MG | 31150-000 | BRAZIL |
| LOCHCARRON CAMANACHD | [NOTICE NAME ON FILE] | THE OLD SCHOOL HOUSE, BALNACRA | | STRATHCARRON, ROSS-SHIRE | SCOTLAND | IV54 8YU | UNITED KINGDOM |
| LOCHCARRON FOOD CENTRE | | MAIN STREET, LOCHCARRON | | STRATHCARRON | SCOTLAND | IV54 8YD | UNITED KINGDOM |
| LOCKOUT FOR LIFE | | 470 CRANBOURNE ROAD | | LANGWARRIN | VIC | 3910 | AUSTRALIA |
| LOCONTAINER ARMAZENS GERAIS LTDA | | R AMARO DO ESPIRITO SANTO BERNARDO | BAIRRO VIRGEM SANTA - LOTE 16 AC GALPÃO03 | MACAÉ | RJ | 27948075 | BRAZIL |
| LOENEN REPAIRS B.V. | | FORTUNAWEG 13, SCHIEDAM, FORTUNAWEG 13 | | SCHIEDAM | | 3113AN | NETHERLANDS |
| LOGIKA SERV TRANSPORTE LTDA | | 35 MARITIM STREET - SOL Y MAR PLACE | | MACAE | RJ | 27940-025 | BRAZIL |
| LOGISTIC SUPPORT SERVICES (PTY) LTD | | CORNER OF 2ND STREET EAST AND JOHN NEWMAN ROAD SYNCROLIFT INDUSTRIAL AREA | | WALVIS BAY | | 9000 NA | NAMIBIA |
| LOIPART AB | | P. O. BOX 694 | | ALINGSAS | | 441 32 | SWEDEN |
| LOJAS AMERICANAS S.A. | | RUA DO PASSEIO , Nº 42/46 - CINELÂNDIA | | RIO DE JANEIRO | RJ | 20021-290 | BRAZIL |
| LONDON OFFSHORE CONSULTANTS (AUSTRALIA) PTY LTD | | 7 VENTNOR | | WEST PERTH | WA | 6005 | AUSTRALIA |
| LONDON OFFSHORE CONSULTANTS NORGE AS | | FORUSPARKEN 2 | | STAVANGER | | 4031 | NORWAY |
| LORENTZEN & STEMOCO AS | | LILLEAKERVEIEN 4 P.O. BOX 7 LILLEAKER | | OSLO | | 0216 | NORWAY |
| LOSBY GODS AS | | LOSBYVEIEN 270 | | LORENSKOG | | 1470 | NORWAY |
| LOUIS MARINE EQUIPMENT SALE | | P.O. BOX 9864 DOHA QATAR | | DOHA | | | QATAR |
| LOURDES SUITES | | 8429 KALAYAAN AVE COR MAKATI AVE | | MAKATI CITY | | | PHILIPPINES |
| LOVDATA | | PB 2016 VIKA | | OSLO | | 0125 | NORWAY |
| LOW BEATON RICHMOND LLP | | 20 RENFIELD STREET | | GLASGOW, LANARKSHIRE | | G2 5AP | UNITED KINGDOM |
| LOW CARBON SHIPPING | | HANS RICHARD HANSEN LERKERINDEN 119 | | BERGEN | | 5099 | NORWAY |
| LOWELL NORGE AS | | POSTBOKS 6354, ETTERSTAD | | OSLO | | 0604 | NORWAY |
| LOWELL W. WALLACE SURVIVORS TRUST | [NOTICE NAME ON FILE] | 24341 DELEON DRIVE | | DANA POINT | CA | 92629 | |
| LOYENS & LOEFF N.V. | | FRED. ROESKESTRAAT 100 | | 1076 ED AMSTERDAM | | | THE NETHERLANDS |
| LOYENS & LOEFF N.V. | | P.O. BOX 71170 | | 1008 BD AMSTERDAM | | | THE NETHERLANDS |
| LOYENS & LOEFF ROTTERDAM | | PO BOX 2888 | | ROTTERDAM | | 3000 CW | NETHERLANDS |
| LRIO 42 SERVIÇOS LTDA | | RUA BARÃO DE MESQUITA 947 GRAJAU | | RIO DE JANEIRO | RJ | 20540-002 | BRAZIL |
| LS CUSTOMS MANAGEMENT LTD | | 18 POLMUIR ROAD FERRYHILL | | ABERDEEN | | AB11 7SY | UNITED KINGDOM |
| LS GLOBAL BVBA | | BRASSCHAATBAAN 13 2960 BRECHT BELGIUM | | BRECHT | | 2960 | BELGIUM |
| LUBRAFIL BV. | | AALBORG2 | | BARENDRECHT | | 2993 LP | NETHERLANDS |
| LUBRIFICANTES J. SAMPAIO LTDA | | RUA PREFEITO OLIMPIO DE MELO, 1.148 | | BENFICA | RJ | 20.930-003 | BRAZIL |
| LUMESSE AS | | BYGDOY ALLE 23 | | OSLO | | 0262 | NORWAY |
| LUMINELL AS | | MYRABAKKEN NAERINGSSENTER 2 N-6010 AALESUND | | LLESUND | | 6010 | NORWAY |
| LUND LYD OG LYS | | JULIANUS HOLMS VEG 70 | | TRONDHEIM | | 7041 | NORWAY |
| LÜRSSEN YACHT REFIT & SERVICES GMBH & CO. KG | | SERVICE CENTER -A11 | HERMANN-BLOHM-STR. 3 | HAMBURG | | 20457 | GERMANY |
| LUTINE ASSURANCE SERVICES LIMITED | | QUAY POINT LAKESIDE BOULEVARD | | DONCASTER | | DN4 5PL | UNITED KINGDOM |
| LUX DEZINE CORP | | KALINANGAN ST | | PASIG, METRO MANILA | | | PHILIPPINES |
| LYNN HERBERT & CO | | 82 HIGH STREET | | LEVEN, FIFE | | KY8 4NB | UNITED KINGDOM |
| LYRECO NORGE AS | | POSTBOKS 26, MANGLERUD | | OSLO | | 612 | NORWAY |
| LYSE AS | | POSTBOKS 8124 | | STAVANGER | | 4069 | NORWAY |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 37 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LYSE ELNETT AS | | POSTBOKS 8124 | | STAVANGER | | 4069 | NORWAY |
| M H SERVICOS LTDA - ME | | RUA NESTOR SAMPAION° 120DISTRICT: LUZIA | | ARACAJU | SE | 49.045-000 | BRAZIL |
| M&I ELECTRIC BRAZIL SISTEMAS E SERVIÇOS EM ENERGIA LTDA | | RUA MARIO FIGUEIREDO PROENÇA 151 IMBOASSICA MACAE | | MACAE | RJ | 27.932-305 | BRAZIL |
| M. L. COUTINHO E PEREIRA TRANSPORTES LTDA ME | | RUA CISNE BRANCO 326 AJUDA | | MACAE | RJ | 27963-520 | BRAZIL |
| M3 MARINE EXPERTISE PTE LTD | | 1 COMMONWEALTH LANE | | SINGAPORE | | 149544 | SINGAPORE |
| MA0_ALTERA INFRASTRUCTURE L.P. | | TRUST COMPANY COMPLEX, AJELTAKE ROAD | AJELTAKE ISLAND | MAJURO | | 96960 | MARSHALL ISLANDS |
| MACAE MARITIMA OFFSHORE COMERCIO E SERVICOS LTDA. ME. ME | | RUA BENTO MARTINS DA COSTA, 198 CAJUEIROS | | MACAE | RJ | 27916170 | BRAZIL |
| MACAE NAUTICA COMERCIO & SERVICOS LTDA | | R BENTO MARTINS DA COSTA, 198 | | MACAE | RJ | 27916-170 | BRAZIL |
| MACAETEC INSTRUMENTOS DE MEDICAO LTDA-5637224194 | | RUA ALBERTO DE OLIVEIRA SANTOS, 42 CENTRO | | VITORIA | ES | 29.010-901 | BRAZIL |
| MACCOMEVAP INDUSTRIA COMERCIO TECNOLOGIA ILUMINAÇÃO E LOTADA | | AV.COLETORA- S/N.LOTE 11 QUADRA B,VILA IBIRAPITANGA | | ITAGUAI | RJ | 23.812-035 | BRAZIL |
| MACDONALD PITTODRIE HOUSE | | CHAPEL OF GARIOCH INVERURIE ABERDEENSHIRE | | ABERDEEN | | AB54 5HS | UNITED KINGDOM |
| MACGREGOR DENMARK A/S | | SMEDEHOLM 11 | | HERLEV | | 2730 | DENMARK |
| MACGREGOR GERMANY GMBH | | MAX-BORN-STRASSE 2 22761 HAMBURG | | HAMBURG | | 22761 | GERMANY |
| MACGREGOR NORWAY AS (ARENDAL) | | KYSTVEIEN 18 | | ARENDAL | | 4841 | NORWAY |
| MACGREGOR NORWAY AS (KRISTIANSAND) | | ANDOYVEIEN 23 | | KRISTIANSAND S | | 4623 | NORWAY |
| MACGREGOR PORSGRUNN AS | | PO BOX 1714 | | PORSGRUNN | | 3998 | NORWAY |
| MACGREGOR PTE LTD | | 15 TUKANG INNOVATION DRIVE | | SINGAPORE | | 048946 | SINGAPORE |
| MACHINEFABRIEK BOLIER B.V. | | GREVELINGENWEG 21 | | DORDRECHT | | 3313 LB | NETHERLANDS |
| MACHINEFABRIEK BOLIER B.V. | [NOTICE NAME ON FILE] | GREVELINGENWEG 21 | | 3313 LB DORDRECHT | | | THE NETHERLANDS |
| MACKAY COMMUNICATIONS. | | PO BOX 60925 | | CHARLOTTE | NC | 28260 | |
| MACKAY COMMUNICATIONS-CANADA INC. | | 29 HALLETT CRESCENT | | ST JOHN'S | | A1B 4C4 | CANADA |
| MACKINNONS SOLICITORS | | 14 CARDEN PLACE | | ABERDEEN | | AB10 1UR | UNITED KINGDOM |
| MACLEAN ELECTRICAL | | PETERSEAT DRIVE, ALTENS | | ABERDEEN | | AB12 3HT | UNITED KINGDOM |
| MACLEOD & MACCALLUM | | 28 QUEENSGATE | | INVERNESS | | IV1 1DJ | UNITED KINGDOM |
| MAC-ROL ROLAMENTOS & MANGUEIRAS OFFSHORE | | RUA TIRADENTES, 123 LJ | | MACAE | RJ | 27.915-060 | BRAZIL |
| MADSEN DIESEL & TURBINE | | 141 GLENCOE DRIVE, MOUNT PEARL, NL, A1N4S7 | | MOUNT PEARL | | A1N4S7 | CANADA |
| MAERSK SUPPLY SERVICE AS | | ESPLANADEN 50 | | COPENHAGEN | | 1098 | DENMARK |
| MAESTRO SOFT AS | | POSTBOKS 403 SKØYEN | | OSLO | | 0213 | NORWAY |
| MAGNAR EIKELAND KONTORUTSTYR AS | | POSTBOKS 424 | | SANDNES | | 4304 | NORWAY |
| MAGNETNAV REPAROS E ASSISTENCIA TECNICA NAVAL LTDA | | RUA MANOEL GONCALVES 198 CENTRO NOVA IGUACU | | RIO DE JANEIRO | RJ | 25215-130 | BRAZIL |
| MAGSAYSAY TRAINING CENTER (MAGSAYSAY CENTER FOR HOSPITALITY) | | 3RD AND 6TH FLOORS TIMES PLAZA BUILDING, UNITED NATIONS AVENUE CORNER TAFT AVENUE, ERMITA | | MANILA | | 1000 | PHILIPPINES |
| MAINTECH AS | | GRANÅSVEIEN 15 | | TRONDHEIM | | 7048 | NORWAY |
| MAIS ENGENHARIA DE SEGURANÇA E TREINAMENTO LTDA - ME | | AL RAIMUNDO CORREA | 303 BLOCO 01 APT 804 | MACAE | RJ | 27933140 | BRAZIL |
| MAKATI DIAMOND RESIDENCES | | 118 LEGASPI STREET, LEGASPI VILLAGE | | MAKATI CITY | | | PHILIPPINES |
| MAKE A CAKE COMERCIO DE ALIMENTOS LTDA | | AVENIDA DAS AMERICAS, 4666 | AMERICAS, STORE 227D, BARRA DA TIJUCA | RIO DE JANEIRO | RJ | 22640-102 | BRAZIL |
| MAKE A CAKE COMERCIO DE ALIMENTOS LTDA | | AVENIDA DAS AMERICAS, 4666 | AMERICAS, STORE 227D | RIO DE JANEIRO | RJ | 22640-102 | BRAZIL |
| MALLING & CO 18455 - 81015138440 | | PO BOX 1883 | | OSLO | | 0124 | NORWAY |
| MAN DIESEL & TURBO | | TEGLHOLMSGADE 41 | | COPENHAGEN | | 2450 | DENMARK |
| MAN DIESEL & TURBO UK LTD | | KINTORE BUSINESS PARK KINTORE | | ABERDEENSHIRE | | AB51 0YQ | UNITED KINGDOM |
| MAN DIESEL & TURBOBRASIL LTDA | | RUA GENERAL JOSE CRISTINO, 31 | | RIO DE JANEIRO | | 22040-009 | BRAZIL |
| MAN EMC ENERGY SOLUTIONS | | H. CHRISTOFFERSENSVEJ 6 | | HOLEBY | | 4960 | DENMARK |
| MAN ENERGY SOLUTIONS | | TEGLHOLMSGADE 41 | | COPENHAGEN | | 2450 | DENMARK |
| MAN ENERGY SOLUTIONS AUSTRALIA PTY LTD | | BUILDING 2, 202 FAIRFIELD ROAD YENNORA | | YENNORA | NSW | 2161 | AUSTRALIA |
| MAN ENERGY SOLUTIONS BRASIL EQUIPAMENTOS | | STADTBACHSTRAßE 1 | | AUGSBURG | | 86153 | GERMANY |
| MAN ENERGY SOLUTIONS CANADA LTD | | STADTBACHSTRAßE 1 | | AUGSBURG | | 86153 | GERMANY |
| MAN ENERGY SOLUTIONS NETHERLANDS B V | | SCHIEKADE 36 | | SCHIEDAM | | 3125 KJ | NETHERLANDS |
| MAN ENERGY SOLUTIONS NORWAY AS | | HAAKON VII'S GT. 1 PB 1226 - VIKA | | OSLO | | 0110 | NORWAY |
| MAN ENERGY SOLUTIONS QATAR NAVIGATION W.L.L | | 60, AL TAMEEN STREET 153 WEST BAY | | DOHA | | | QATAR |
| MAN ENERGY SOLUTIONS SE | | ROSSWEG 6 20457 | | HAMBURG | | 20409 | GERMANY |
| MAN ENERGY SOLUTIONS SE-5637151178 | | STADTBACHSTRASSE 1 | | AUGSBURG | | 86153 | GERMANY |
| MAN ENERGY SOLUTIONS UK LTD. | | 1 MIRRLEES DRIVEHAZEL GROVE STOCKPORT | | CHESHIRE | | SK7 5BP | UNITED KINGDOM |
| MANAGEMENT OF NORDIC SPIRIT. | | VERVEN 4 POSTBOKS 8035 | | STAVANGER | | 4014 | NORWAY |
| MANAGEMENT OF PETRONORDIC/PETROATLANTIC | | TBD | | TBD | | | NORWAY |
| MANAGEMENT PRODUCTIES | | POSTBUS 82 | | VLAARDINGEN | | 3130 AB | NETHERLANDS |
| MANAGEMENT SYSTEMS CONSULTING LLC | | 19901 SOUTHWEST FWY STE 222 | | SUGAR LAND | TX | 77479-6538 | |
| MANCHESTER FLUID SYSTEM TECHNOLOGIES LIMITED | | 205 CAVENDISH PLACE BIRCHWOOD PARK | | CHESHIRE | | WA3 6WU | UNITED KINGDOM |
| MANPOWER FRAMNÆS INSTALLASJON AS | | POSTBOKS 1504 | | SANDEFJORD | | 3206 | NORWAY |
| MAPAMAR COMERCIO E SERVICOS LTDA | | MANOEL PEREIRA DE ALMEIDA 754 | | RIO DE JANEIRO | | 96200-440 | BRAZIL |
| MAPFRE SEGUROS | | [ADDRESS ON FILE] | | | | | |
| MARCELO JUNGER SOCIEDADE DE ADVOGADOS | | [ADDRESS ON FILE] | | | | | |
| MARCIO GUIMARAES MONTEIRO | | [ADDRESS ON FILE] | | | | | |
| MARCOS ANTONIO SANTOS ROCHA -ME | | [ADDRESS ON FILE] | | | | | |
| MARES SHIPPING | | MATTENTWIETE 8 | | HAMBURG | | 20457 | GERMANY |
| MAREX MARINE SERVICES LTD | | 17 MARKET PLACE | | DEVIZES, WILTSHIRE | | SN10 1BA | UNITED KINGDOM |
| MARIN | | PO BOX 28 | | WAGENINGEN | | 6700AA | NETHERLANDS |
| MARINA LOUNGE LTDA | | AV INFANTE DOM HENRIQUE, 00000 | STORE 105 A | GLORIA | RJ | 20021-140 | BRAZIL |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 38 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MARINE & INLAND SERVICES | | AVENIDA MOHAMED SIAD BARRE | EDIFÍCIO COMEL, Nº 140 | MAPUTO | | | MOZAMBIQUE |
| MARINE AND NAVAL INTEGRITY SERVICES | | RUA 15 DE NOVEMBRO, 242- SALA 401 - CENTRO | | RIO BONITO | RJ | 28.800-000 | BRAZIL |
| MARINE AND NAVAL INTEGRITY SERVICES DIVING LTDA | | RUA MARIO TRILHA 136 ILHA DA CONCEICAO | | NITERÓI | RJ | 24050-190 | BRAZIL |
| MARINE BENEFITS | | POSTBOKS 2404 SOLHEIMSVIKEN | | BERGEN | | 5824 | NORWAY |
| MARINE BENEFITS (INSURANCE) | | POSTBOKS 2404 SOLHEIMSVIKEN | | BERGEN | | 5824 | NORWAY |
| MARINE BENEFITS AS | | OLAV KYRRES GATE 11 POSTBOX 75 SENTRUM | | BERGEN | | N-5803 | NORWAY |
| MARINE BENEFITS AS | [NOTICE NAME ON FILE] | OLAV KYRRES GATE 11 POSTBOX 75 SENTRUM | | BERGEN | | N-5803 | NORWAY |
| MARINE DATA SYSTEMS LTD | | VITTLEFIELDS TECHNOLOGY CENTRE | | NEWPORT | | PO30 4LY, UK | UNITED KINGDOM |
| MARINE INDUSTRIAL MACHINERY | | 123, NATURAL PARK, SUBHASHNAGAR AIRPORT ROAD | | BHAVNAGAR | | 364001 | INDIA |
| MARINE INSPECTIONS SERVICES | | UNIT 10, MELLSTOCK HIGHER BOCKHAMPTON | | DORCHESTER | | DT28QJ | UNITED KINGDOM |
| MARINE INSTITUTE | | 155 RIDGE ROAD PO BOX 4920 | | ST JOHN'S | NEWFOUNDLAND AND LABRADOR | A1C 5R3 | CANADA |
| MARINE OFFSHORE MANAGEMENT LTD. | | 20-22 WENLOCK ROAD | | LONDON | ENGLAND | N1 7GU | UNITED KINGDOM |
| MARINE PRESERVATION ASSOCIATION | | 8777 N. GAINEY CENTER DRIVE SUITE 165 | | SCOTTSDALE | AZ | 85258 | |
| MARINE SAFETY EUROPE B.V | | STOLWIJKSTRAAT 92 | | ROTTERDAM | | 3079 DN | NETHERLANDS |
| MARINE TECHNIC A/S | | DEPOTVEJ 3 | | NAESTVED | | 4700 | DENMARK |
| MARINE TECHNICAL LIMITS LTD. | | TOFTHILLS AVENUE, MIDMILL BUSINESS PARK | KINTORE | ABERDEENSHIRE | | AB51 0QP | UNITED KINGDOM |
| MARINE TECHNIK MANFRED SCHMIDT GMBH | | EESTSTRASSE 4 | | GANDERKESEE | | 27777 | GERMANY |
| MARINE VENTURES LTD | | MARVEN HOUSE, 1 FIELD ROAD | | READING | | RG1 6AP | UNITED KINGDOM |
| MARINELAW AS | | OLAV KYRRES GATE 11 | | BERGEN, VESTLAND | | 5014 | NORWAY |
| MARINELAW AS | [NOTICE NAME ON FILE] | HANDELENS OG SJØFARTENS HUS, OLAV KYRRESGT. 11, POSTBOKS 1233 SENTRUM | | BERGEN | | 5811 | NORWAY |
| MARINT (OFFSHORE SERVICES) LTD | | 1B HIGH ST | | THAMES DITTON | | KT7 0SD | UNITED KINGDOM |
| MARINT OFFSHORE PTE LTD | | 11 COLLYER QUAY, #10-01 THE ARCADE | | SINGAPORE | | | SINGAPORE |
| MARIOFF CORPORATION OY | | PLAZA BUSINESS PARK HALOÄYRITIE 24PO BOX 1002 | | VANTAA | | 01511 | FINLAND |
| MARIS SUBSEA LIMITED | [NOTICE NAME ON FILE] | INSPEC HOUSE | WELLHEADS DRIVE, DYCE | ABERDEEN | SCOTLAND | AB21 7GQ | UNITED KINGDOM |
| MARITIM BÅTUTSTYR | | POSTBOKS 1610 LERVIGBRYGGA 6 | | STAVANGER | | 4093 | NORWAY |
| MARITIM MOTOR AS | | TROHAUGEN | | TOMREFJORD | | 6392 | NORWAY |
| MARITIM UTDANNING AS | | SMEDASUNDET 97B | | HAUGESUND | | 5525 | NORWAY |
| MARITIMA SEGURO S/A | | RUA CEL. XAVIER DE TOLEDO Nº114-9ºAND | | SAO PAULO | SP | 01048-902 | BRAZIL |
| MARITIME AND TRANSPORT SERVICES LTD. | | 40 SECOND STREET, PORT BUSTAMANTE, KINGSTON 11 | | KINGSTON | | | JAMAICA |
| MARITIME ANTI-CORRUPTION NETWORK | | HAVNEGADE 39 | | COPENHAGEN | | 1058 | DENMARK |
| MARITIME ENERGY SERVICE AS | | RØYNEBERGSLETTA 29 | | STAVANGER | | 4065 | NORWAY |
| MARITIME MONTERING AS | | DALSFJORDVEGEN 585 | | BYGSTAD | | 6977 | NORWAY |
| MARITIME PAYMENT SOLUTIONS, LLC | | 5001 EAST 68TH STREET, SUITE 500 | | TULSA | OK | 74136 | |
| MARITIME PROGRESS LTD. | | SEALAND CENTRE, 3-5 HOLMETHORPE AVENUE, REDHILL | | SURREY | | RH1 2LZ | UNITED KINGDOM |
| MARITIME PROTECTION AS | | BOSMYRKOLLEN 2 | | KRISTIANSAND | | 4620 | NORWAY |
| MARITIME SAFETY CENTER | | NEPTUNIGATAN 6 | | MARIEHAMN | | 22101 | FINLAND |
| MARITIME TECHNICAL INTERNATIONAL INC | | PO BOX 232, NEWPORT HOUSE 15 THE GRANGE ST PETER PORT | | GUERNSEY | | GY1 4LA | UNITED KINGDOM |
| MARITIME TRAINING SERVICES | | 2500 WESTLAKE AVE N | STE K | SEATTLE | WA | 98109-2262 | |
| MARITIMT FORUM FOR STAVANGER | | NEDRE STRANDGT 51 | | STAVANGER | | 4005 | NORWAY |
| MARITIMT FORUM MIDT-NORGE | | BOKS 3020 | | TRONDHEIM | | 7441 | NORWAY |
| MARITIMT KOMPETANSESENTER SØRØST NORGE | | OEVRE LANGGATE 61 NO-38 | | TOENSBERG | | 3110 | NORWAY |
| MARITIMT OPPLÆRINGSKONTOR | | POSTBOKS 132 | | HAUGESUND | | 5501 | NORWAY |
| MARK BUILDING GERENCIAMENTO PREDIAL LTDA | | R.VICTOR CIVITA 77 BLC 1 SAL 502 | | RIO DE JANEIRO | RJ | 22.775-044 | BRAZIL |
| MARKET LUBE INDUSTRIA E COMERCIO LTDA | | RUA ISMAEL DA ROCHA, 24 RAMOS | | RIO DE JANEIRO | RJ | 21.031-050 | BRAZIL |
| MARKIT NORTH AMERICA, INC | | 55 WATER ST FL 39 | | NEW YORK | NY | 10041-3207 | |
| MARLINK | | ASTRIUM SERVICES AS LYSAKER TORG AS | | LYSAKER | | 1366 | NORWAY |
| MARLINK AS | | LYSAKER TORG 45, PO BOX 433 LYSAKER NORWAY | | OSLO | | 1366 | NORWAY |
| MARLINK AS | [NOTICE NAME ON FILE] | LYSAKER TORG 45 | PO BOX 433 LYSAKER NORWAY | OSLO | | 1366 | NORWAY |
| MARLINK.6637200043 | | RUE DE STALLE STRAAT 140 | | BRUSSE | | | BELGIUM |
| MARLOW NAVIGATION | | 13 ALEXANDRIAS STREET, MARLOW BUILDING | | LIMASSOL | | 3013 | CYPRUS |
| MARLOW NAVIGATION | | MARLOW BUILDING | 13 ALEXANDRIAS STREET | 3013, LIMASSOL | | | CYPRUS |
| MARLOW NAVIGATION COMPANY LIMITED | | 13 ALEXANDRIAS STREET | | LIMASSOL | CY | 3013 | CYPRUS |
| MARLOW NAVIGATION COMPANY LIMITED | | MARLOW BUILDING | 13 ALEXANDRIAS STREET, 3013, PO BOX 54077 | LIMASSOL | | CY-3720 | CYPRUS |
| MARLOW NAVIGATION INDIA (PVT) LTD | ATTN: WILSON MASCARENHAS | 7TH FLOOR, SUNRISE TOWER, PLOT NO. C-10, CENTRAL ROAD | MIDC, ANDHERI (E) | MUMBAI 400 093 | | | INDIA |
| MARLOW NAVIGATION INDIA PVT LTD | | SUNRISE TOWER, 7TH FLOOR | PLOT NO. C-10, CENTRAL ROAD, MIDC | ANDHERI (E), MUMBAI | | 400 093 | INDIA |
| MARLOW OFFSHORE NETHERLANDS | | OEVER 5 | | RHOON | GR | 3161 | NETHERLANDS |
| MARLOW OFFSHORE NETHERLANDS | | WILLEMSKADE 18A | | ROTTERDAM | | 3016DL | NETHERLANDS |
| MAROCEAN LIMITED | | 123 MINORIES | | LONDON | | EC3N 1NT | UNITED KINGDOM |
| MARSH B V | | CONRADSTRAAT 18 | | ROTTERDAM | | 3013 AP | NETHERLANDS |
| MARSH B V | | CONRADSTRAAT 18 | | ROTTERDAM | | 3013 AP | NL |
| MARSH LIMITED / MARSH SPECIALTY | [NOTICE NAME ON FILE] | THE ST BOTOLPH BUILDING | 138 HOUNDSDITCH | LONDON | | EC3A 7AW | UNITED KINGDOM |
| MARSH LTD | | VICTORIA HOUSE QUEENS ROAD | | NORWICH | | NR1 3QQ | UNITED KINGDOM |
| MARSH LTD | [NOTICE NAME ON FILE] | VICTORIA HOUSE QUEENS ROAD | | NORWICH | GB | NR1 3QQ | UNITED KINGDOM |
| MARSH MARINE & ENERGY AS | | P.O. BOX 1623 VIKA | | OSLO | | 0119 | NORWAY |
| MARSH NEDERLAND | | POSTBUS 232 | | ROTTERDAM | | 3000AE | NETHERLANDS |
| MARSH NV/SA (UK BRANCH) | [NOTICE NAME ON FILE] | THE ST BOTOLPH BUILDING, 138 HOUNDSDITCH | | LONDON | | EC3A 7AW | UNITED KINGDOM |
| MARSH S.A.S. | | TOUR ARIANE-LA DEFENSE 9 | LA DEFENSE CEDEX | PARIS | | 92088 | FRANCE |
| MARSHALL WILSON LAW GROUP LIMITED SOLICITORS | | 2 HIGH STREET | | FALKIRK | | FK1 1EZ | UNITED KINGDOM |
| MARTEAM LTD | | 18, BETZURI STREET | | TEL-AVIV | | | ISRAEL |
| MARTECH-MANUTENCOES E SERVICOS LTDA | | AV. MERITI, 2240 SALA 303 VILA DA PENHA | | RIO DE JANEIRO | RJ | 21211-006 | BRAZIL |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 39 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MARTIN BRUUSGAARD & CO AS. | | P.O:BOX 3 | | SANDVIKA | | 1301 | NORWAY |
| MARTIN"S FIRE SAFETY LTD | | 20 ALLSTON ST | | MOUNT PEARL | | A1N 0A4 | CANADA |
| MAS FLUID CONTROL AS | | EYVIND LYCHESVEI 19A | | SANDVIKA | | 1338 | NORWAY |
| MASHIN SHOKAI (S) PTE LTD | | 14 CHANGI SOUTH STREET 1 | | SINGAPORE | | 486784 | SINGAPORE |
| MASHIN SHOKAI NETHERLANDS B.V | | CONRADSTRAAT 18 | | NETHERLANDS | | SCHIEDAM | NETHERLANDS |
| MASON DIGITAL PRINTING | | 252 URBAN AVENUE | | MAKATI | | 1200 | PHILIPPINES |
| MASTER SYSTEMS | | P.O BOX: 51093 | | ABU DHABI | | | UNITED ARAB EMIRATES |
| MASTER TORQUE SERVICOS E COMERCIO DE MAQUINAS EIRELI | | AV CRISTOVAO COLOMBO, 2869 VILA INDUSTRIAL | | PIRACICABA | SP | 13.412-227 | BRAZIL |
| MATBODEN ROGALAND AS | | TIMOTEIVEIEN 22 | | STAVANGER | | 4017 | NORWAY |
| MATERIALS TEST CENTER LTDA. | | RUA LEOPOLDINO DE OLIVEIRA, 392 | MADUREIR | RIO DE JANEIRO – RJ | | 21360-060 | BRAZIL |
| MATHEUS DEFINE ASSESSORIA E CONSULTORIA LTDA. | | LARGO DO PAISSANDU, 51 - 7 ANDAR - CENTR | | SAO PAULO | SP | 01034-900 | BRAZIL |
| MATRE MASKIN AS | | BRUBAKKEN | | RUBBESTADNESET | | 5420 | NORWAY |
| MATTEO TRADING | | TAH CHING ROAD | | SINGAPORE | | 612337 | SINGAPORE |
| MAURICIO BARROS SANTOS -ME | | [ADDRESS ON FILE] | | | | | |
| MAXIMATOR AS | | MEKJARVIK 18 | | RANDABERG | | 4070 | NORWAY |
| MAYER BROWN INTERNATIONAL LLP | | 201 BISHOPSGATE | | LONDON | | EC2M 3AF | UNITED KINGDOM |
| MAYER BROWN LLP | | 1999 K STREET, NORTHWEST | | WASHINGTON | DC | 20006 | UNITED KINGDOM |
| MB AIR SYSTEMS LTD | | WELLHEADS ROAD | | DYCE | | AB21 7HG | UNITED KINGDOM |
| MB HOTEIS E TURISMO S/A | | AV SANTOS DUMONT, 1500 COMPL 1599 | ATALAIA VELHA | ARCAJU | SERGIPE | 49.035-730 | BRAZIL |
| MB8_ALTERA INFRASTRUCTURE COOPERATIEF U.A. | | ALTERA HOUSE UNIT 3 PROSPECT PARK | ARNHALL BUSINESS PARK, PROSPECT ROAD | WESTHILL, ABERDEEN | | AB32 6FJ | UNITED KINGDOM |
| MC MORAES HOTELARIA | | AV. LITORANEA, 400 PARTE - BALNEARIO DAS DUNAS | | BALNEARIO DAS DUNAS | | 28908-275 | BRAZIL |
| MC2_ALTERA INFRASTRUCTURE HOLDINGS L.L.C. | | TRUST COMPANY COMPLEX, AJELTAKE ROAD | AJELTAKE ISLAND | MAJURO | | 96960 | MARSHALL ISLANDS |
| MC8_ALTERA VOYAGEUR PRODUCTION LIMITED | | 86 JERMYN STREET, 2ND FLOOR | | LONDON | | SW1Y 6JD | UNITED KINGDOM |
| MCDONALD SCAFFOLDING (SERVICES) LTD | | ROSSKEEN OLD MANSE | | IVERGORDON | | IV18 OPL | UNITED KINGDOM |
| MCGRADE & CO LTD | | 94 HOPE STREET | | GLASGOW | | G2 6PH | UNITED KINGDOM |
| MCHARDY & BURNETT | | 5-6 BON ACCORD CRESCENT | | ABERDEEN | | AB11 6DN | UNITED KINGDOM |
| MCINNES COOPER | | [ADDRESS ON FILE] | | | | | |
| MCLOUGHLAN SUPPLIES LTD. | | 22-24 BLACKMARSH RD. | | ST. JOHN'S | | A1C 5L7 | CANADA |
| MCMASTER-CARR SUPPLY CO. | | 9630 NORWALK BLVD. | | SANTA FE SPRINGS | CA | 90670 | |
| MDB MARINE LTD | | 49 SCALLOWAY PARK | | FRASERBURGH | | AB43 9FB | UNITED KINGDOM |
| MDM ESCOLA DE IDIOMAS LTDA | | R LUIZ CHAGAS 134 ATALAIA | | ARACAJU | SE | 49.037-430 | BRAZIL |
| ME4_ALTERA INFRASTRUCTURE SERVICES PTE. LTD. | | 460 ALEXANDRA ROAD | | | | 119963 | SINGAPORE |
| MECATEC SERVICOS SUBAQUATICOS LTDA. – ME | | 143 JOÃO TEIXEIRA NETO - VARADOURO | | SAO SEBASTIAO | SP | 11600-000 | BRAZIL |
| MEDBILL SERVIÇOS MÉDICOS EIRELI | | AV DAS AMERICAS 12900 ALA ARGENTINA SALA 310 | | RIO DE JANEIRO | RIO DE JANEIRO | 22.790-702 | BRAZIL |
| MEDCO BEDRIFTSHELSETJENESTE AS | | RISAVIKA HAVNERING 149 TANANGER | | STAVANGER | | 4056 | NORWAY |
| MEDCO ENERGI THAILAND (BUALUANG) LIMITED | | UNIT 2802, 28TH FLOOR, Q HOUSE LUMPINI BUILDING, NO. 1, SOUTH SATHORN ROAD | TUNGMAHAMEK, SATHORN | BANGKOK | | 10120 | THAILAND |
| MEDCO ENERGI THAILAND (BUALUANG) LIMITED | ATTN: GENERAL MANAGER | UNIT 2802, 28TH FLOOR, Q HOUSE LUMPINI BUILDING, NO. 1, SOUTH SATHORN ROAD | KWAENG TUNGMAHAMEK, KHET SATHORN | BANGKOK | | 10120 | THAILAND |
| MEDCO ENERGI THAILAND (BUALUANG) LIMITED | ATTN: GENERAL MANAGER | UNIT 2802, 28TH FLOOR, Q HOUSE LUMPINI BUILDING, NO. 1, SOUTH SATHORN ROAD | TUNGAMAHAMEK, SATHORN | BANGKOK | | 10120 | THAILAND |
| MEDCO ENERGI THAILAND (BUALUANG) LIMITED | ATTN: GENERAL MANAGER | UNIT 2802, 28TH FLOOR, Q HOUSE LUMPINI BUILDING, NO. 1, SOUTH SATHORN ROAD | TUNGMAHAMEK, SATHORN | BANGKOK | | 10120 | THAILAND |
| MEDCO ENERGI THAILAND (BUALUANG) LIMITED | ATTN: THE GENERAL MANAGER; THE PRODUCTION/SENIOR PROJECT MANAGER | UNIT 2802, 28TH FLOOR, Q HOUSE LUMPINI BUILDING, NO. 1, SOUTH SATHORN ROAD | KWAENG TUNGMAHAMEK, KHET SATHORN | BANGKOK | | 10120 | THAILAND |
| MEDCO ENERGI THAILAND (BUALUANG) LIMITED | ATTN: THE GENERAL MANAGER; THE PRODUCTION MANAGER/SENIOR PROJECT MANAGER | 1 SOUTH SATHORN ROAD, | KWAENG TUNGMAHAMEK, KHET SATHORN | BANGKOK | | 10120 | THAILAND |
| MEDCO ENERGI THAILAND (BUALUANG) LIMITED | ATTN: THE GENERAL MANAGER; THE PRODUCTION MANAGER/SENIOR PROJECT MANAGER | 28TH FLOOR, UNIT 2802, Q HOUSE LUMPINI BUILDING, 1 SOUTH SATHORN ROAD | KWAENG TUNGMAHAMEK, KHET SATHORN | BANGKOK | | 10120 | THAILAND |
| MEDCO ENERGI THAILAND (BUALUANG) LIMITED | ATTN: THE GENERAL MANAGER; THE PRODUCTION MANAGER/SENIOR PROJECT MANAGER | UNIT 2802, 28TH FLOOR, Q HOUSE LUMPINI BUILDING, NO. 1, SOUTH SATHORN ROAD | KWAENG TUNGMAHAMEK, KHET SATHORN | BANGKOK | | 10120 | THAILAND |
| MEDCO ENERGI THAILAND (BUALUANG) LIMITED | THE GENERAL MANAGER | Q HOUSE LUMPINI BUILDING 28TH FL. UNIT 2802 | NO.1 SOUTH SATHORN ROAD, SATHORN | BANGKOK | | 10120 | THAILAND |
| MEDGROUP OFFSHORE DIST DE MED E PROD FARM LTDA-ME | | R. SEIES, N 97 - QUADRA NOSSA SENHORA DA AJUDA | | MACAE | RJ | 27971-340 | BRAZIL |
| MEDIA GARANT | | SONTWEG 13 | | GRONINGEN | AT | 9723 | NETHERLANDS |
| MEDIEHUSET HAUGESUNDS AVIS AS | | ABONNEMENTKARMSUNDGATA 74 | | HAUGESUND | | 5529 | NORWAY |
| MEDINSHIP COMERCIO LTDA. - EPP | | AV AFONSO PENNA, 170, SALA 92 BOQUEIRAO | | SANTOS | SP | 11.020-000 | BRAZIL |
| MEDIPRO LIMITED | | 12 PIONEER COURT | | DARLINGTON | | DL1 4WD | UNITED KINGDOM |
| MEDISOL BV | | MERCURIUSWEG 12 | | VLISSINGEN | | 4382NC | NETHERLANDS |
| MEDTRENDS DISTRIBUTORS CORP | | 9/F COUNTRY SPACE BLDG 1 | 133 H.V. DELA COSTA ST SALCEDO VILLAGE | BRGY BEL AIR MAKATI CITY | | | PHILIPPINES |
| MEGALAB INC | | 905, RUE MICHELIN, LAVAL, QUÉBEC | | LAVAL | | H7L 5B6 | CANADA |
| MEGATHERM COMERCIO E REP. LTDA | | RUA PANAMA, 353, PENHA | | RIO DE JANEIRO | RJ | 21020-310 | BRAZIL |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 40 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MEIYO ELECTRIC | | MEIYO ELECTRIC CO., LTD. 485 NANATSUSHINYA, SHIMIZU-KU, SHIZUOKA CITY | | SHIZUOKA | | 424-0066 | JAPAN |
| MELTWATER NEWS AS | | MØLLERGATA 23, 0179 OSLO | | OSLO | | 0179 | NORWAY |
| MEMAR SERVICOS LOGISTICOS E NAVEGACOES LTDA | | TV. ALEXANDRE REIS | 226 - 01, ROSA MARIA | SAO CRISTOVAO | SE | 49100-000 | BRAZIL |
| MENDES VIANNA ADVOGADOS ASSOCIADO (BRL) | | [ADDRESS ON FILE] | | | | | |
| MENTO AS AVD KRISTIANSUND (NOK) | | POSTBOKS 2274 | | KRISTIANSUND N | | 6501 | NORWAY |
| MENZIES DISTRIBUTION | | LINWOOD EAST AVENUE PHOENIX BUSINESS PARK | | PAISLEY | | PA1 2FD | UNITED KINGDOM |
| MERALCO | | LOPEZ BUILDING, ORTIGAS AVENUE, MERALCO CENTER | | PASIG | | 1600 | PHILIPPINES |
| MERCER (CANADA) LIMITED | | OP.O. BOA 57483 STATION A | | TORONTO | ONTARIO | M5W5M5 | CANADA |
| MERCER (NEDERLAND) BV | | STARTBAAN 6, 1185 XR AMSTELVEEN | PO BOX 2271, 1180 EG AMSTELVEEN | | | | NETHERLANDS |
| MERCER NORGE AS | | KARENSLYST ALLE 20 P O BOX 1838 VIKA | | OSLO | | 0123 | NORWAY |
| MERCER'S MARINE EQUIPMENT LTD | | 210 MARINE DR | | CLARENVILLE | NL | A5A 1L8 | CANADA |
| MERCERS OFFSHORE LIMITED | | THE OLD CHURCH SCHOOL BUTTS HILL FROME SOMERSET | | SOMERSET | | BA11 1HR | UNITED KINGDOM |
| MERCIA ENGINEERING LTD | | UNIT 37-39 SANDY WAY AMINGTON INDUSTRIAL ESTATE | | TAMWORTH | | B77 4DS | UNITED KINGDOM |
| MERCURY MESSENGERS PTY LTD | | 1 DRUMMOND PLACE | | WEST PERTH | WA | 6005 | AUSTRALIA |
| MERIDIAN PORT AGENCIES | | 120 LOWER DELTA ROAD #03-10 CENDEX CENTRE | | SINGAPORE | | 169208 | SINGAPORE |
| MERSEYSIDE SHIPS STORES. | | D4 BROOK WAY NORTH CHESHIRE TRAD. EST. PRENTON | | BIRKENHEAD | | L43 3DS | UNITED KINGDOM |
| MESON AB | | KULLSGÅRDSVÄGEN 27 | | LAHOLM | | 312 34 | SWEDEN |
| MESON AS | | POSTBOKS 131 NÆRINGSSENTERET | | REVETAL | | 3164 | NORWAY |
| MESSENGER EXPRESS TRANSPORTES INTERNAC. LTDA. | | RUA PEDRO GUEDES55 - MARACANÃ | | RIO DE JANEIRO | RJ | 20271-040 | BRAZIL |
| MESTER GRØNN A.S | | GJELLEBEKKSTUBBEN 7 | | LIERSKOGEN | | 3420 | NORWAY |
| MET OFFICE | | LORD CULLEN HOUSE FRASER PLACE | | ABERDEEN | | AB25 3UB | UNITED KINGDOM |
| METACOMPLIANCE LTD | | 180 PICCADILLY | | LONDON | ENGLAND | W1J 9HF | UNITED KINGDOM |
| METALLIC ENGINEERING (F.E.) PTE LTD | | NO.8 LOYANG WALK | LOYANG INDUSTRIAL PARK | SINGAPORE | | 508791 | SINGAPORE |
| METALOCK BRASIL LTDA | | VISCONDE DO RIO BRANCO 22, SANTOS | | SAO PAULO | | 11000-000 | BRAZIL |
| METALOCK BRASIL LTDA | | RUA VISCONE DO RIO BLANCO 20/26 | | SANTOS | | 11013-030 | BRAZIL |
| METALTOP BV | | JAMES WATTWEG 28 | | VLAARDINGEN | | 3133 KK | NETHERLANDS |
| METAMETAL ACOS E METAIS LTDA | | ESTRADA DO VIGÁRIO GERAL, 326 VIGÁRIO GERAL | | RIO DE JANEIRO | RJ | 21.241-100 | BRAZIL |
| METEO GROUP NEDERLAND B.V. | | AGRO BUSINESS PARK 99-101 | | WAGENINGEN | | 6708PV | NETHERLANDS |
| METEOGROUP IRELAND LIMITED | | BALLYMALEY BUSINESS PARK ENNIS | | NORTHERN IRELAND | | BT3 9AL | UNITED KINGDOM |
| METEOROLOGISK INSTITUTT | | HENRIK MOHNS PLASS 1 | | OSLO | | 0313 | NORWAY |
| METIER OEC AS | | 118 SMESTAD OSLO | | OSLO | | 0309 | NORWAY |
| METOS | | PO BOX 184 HOLMLIA | | OSLO | | 1203 | NORWAY |
| METOS OY AB | | AHJONKAARRE | | KERAVA | | 04220 | FINLAND |
| METROHM PENSALAB INSTRUMENTACAO ANALITICA LTDA | | RUA MINERVA, 167 - PERDIZES | | SAO PAULO - SP | TBD | 05007-030 | BRAZIL |
| METROMAC AUTOMATION DOHA | | METROMAC AUTOMATION&CALIBRATION. P.O.BOX:200239, DOHA,QATAR. | | DOHA | | | QATAR |
| METROPARTNER | | POSTBOX 120 | | VENNESLA | | 4700 | NORWAY |
| METROPOLITAN BANK CORPORATION | | 250 EAST 18TH STREET | | OAKLAND | CA | 94606 | |
| METROPOLITAN BANK AND TRUST COMPANY | | METROBANK PLAZA | SENATOR GIL PUYAT AVE, URDANETA VILLAGE MAKATI | MANILA | | 1200 | PHILIPPINES |
| METROVAL CONTROLE DE FLUIDOS LTDA. | | RUA CRISTIANO KILMEYERS, 819 - PQ. INDUSTRIAL HARMONIA | | NOVA ODESSA | SP | 13460-000 | BRAZIL |
| METTLER - TOLEDO INDUSTRIA E COMERCIO LTDA | | ALAMEDA ARAGUAIA 451 | | ALPHAVILLE - BARUERI - SP | | 6455000 | BRAZIL |
| MF SISTEMA DE SEGURANÇA ELETRONICA LTDA EPP | | RUA CAMPINAS DE BROTAS 702, 1º ANDAR - CAMPINAS DE BROTAS | | SALVADOR | BA | 40.275-170 | BRAZIL |
| MH HYDRAULICS BV | | LAANWEG 14 | | SPIJKENISSE | | 3200 AG | NETHERLANDS |
| MHC MOBILITY B.V. | | BIJENSTRAAT 4 9051 | | GENT | | | BELGIUM |
| MHI MARINE ENGINEERING LTD | | TAMACHI CENTER BLDG, 34-7, SHIBA 5 CHOME, MINATO-KU | | TOKYO | | 108-0014 | JAPAN |
| MIB ITALIANA S.P.A | | VIA GARIBALDI 6 35020 CASALSERUGO PADOVAITALY | | DUE CARRARE (PADOVA) | | 35020 | ITALY |
| MICHAEL INKSTER AND CO SOLICITORS | | 159 COMMERCIAL STREET | | LERWICK | SHETLAND | ZE1 0EX | UNITED KINGDOM |
| MICONEX LTD. | | 4 KING EDWARD STREET, PERTH, PH1 5UT | | PERTH | | | UNITED KINGDOM |
| MICRON EAGLE HYDRAULICS LTD | | BLACKBURN INDUSTRIAL ESTATE KINELLAR | | ABERDEENSHIRE | | AB21 0RX | UNITED KINGDOM |
| MICROSOFT NORGE AS | | DRONNING EUFEMIAS GATE 71 | | OSLO | | 0195 | NORWAY |
| MIDAS-RH TRADING | | BRGY, LINGUNAN | 1446 VALENZUELA CITY | METRO MANILA | | | PHILIPPINES |
| MIDTTUN SOLUTIONS | | ØVRE SANDVIKSVEI 1 | | BERGEN | | 5034 | NORWAY |
| MIJN HOSTING PARTNER.NL | | PLACOTIWEG 2K | | VIANEN | | 4131 NL | NETHERLANDS |
| MILBANK LLP | ATTN: CHRISTINE WAGNER | 55 HUDSON YARDS | | NEW YORK | NY | 10001-2163 | |
| MILBANK LLP | ATTN: DAN BARTFELD | 55 HUDSON YARDS | | NEW YORK | NY | 10001-2163 | |
| MILESTONE GUARANTY AND ASSURANCE CORP | | 2654 BALANCE MANAGEMENT BLDG BRGY 719 MALATE | | MANILA | | 1004 | PHILIPPINES |
| MILLER SAMUEL HILL BROWN LLP | | THE FORSYTH BUILDING | 5 RENFIELD STREET | GLASGOW | | G2 5EZ | UNITED KINGDOM |
| MILRAB AS | | NEDRE KALBAKKVEI 88 | | OSLO | | 1081 | NORWAY |
| MINAR ENTERPRISES FZC | | INDUSTRIAL AREA 3 PO BOX: 26986 | | SHARJAH | | | UNITED ARAB EMIRATES |
| MINERVA BUNKERING PTE LTD | | 12 MARINA VIEW | | SINGAPORE | | 018961 | SINGAPORE |
| MINERVA BUNKERING USA LLC | | 52 VANDERBITT AVE, SUITE 1405 | | NEW YORK | NY | 10017 | |
| MININSTERIE VAN DEFENSIE | | P.O. BOX 20701 | 2500 ES THE HAGUE | | | | NETHERLANDS |
| MINOX TECHNOLOGY AS | | TINNEGRENDVEIEN 93 | | NOTODDEN | | 3683 | NORWAY |
| MINTRA AS | | INGER BANG LUNDS VEI 16 | | BERGEN | | 5059 | NORWAY |
| MINTRA GROUP | | INGER BANG LUNDS VEI 16 | | BERGEN | | 5059 | NORWAY |
| MINTRA TRAININGPORTAL AS | | FJOSANGERVEIEN 50 D | | BERGEN | | NO-5059 | NORWAY |
| MINTRA TRAININGPORTAL AS-5637175598 | | INGER BANG LUNDS VEI 16 | | BERGEN | | 5059 | NORWAY |
| MINTRAS AS | | INGER BANG LUNDS VEI 16 | | BERGEN | | 5059 | NORWAY |
| MIRELLE CAR SERV MAN AUTOM E LOC EM GERAL LTDA ME | | R GEMINIANO MAIA, 720 - SALGADO FILHO | | ARACAJU | SE | 49020-040 | BRAZIL |
| MIROS AS | | SOLBRÅVEIEN 20 | | ASKER | | 1383 | NORWAY |
| MISHAL, S.A. | | 6TH STREET, 1ST APPLE LOCAL #4 FRANCE FIELD | | COLON FREE ZONE | | | PANAMA |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 41 of 70

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MISOLUTIONS LTD | | 18 HARLOW ROAD | | ABERDEEN | | AB15 4YY | UNITED KINGDOM |
| MISUZU MACHINERIES & ENG. LTD. -KOBE | | 5-2-22 SAKAECHODORI, CHUO-KU | | KOBE | | 650-0023 | JAPAN |
| MITSUBISHI TURBOCHARGER AND ENGINE EUROPE B.V. NORWAY | | INDUSTRIVEIEN 1 SPIKKESTAD N-3430 NORWAY | | SPIKKESTAD | | 3430 | NORWAY |
| MKB BRANDSTOF | | POSTBUS 21310 | | ROTTERDAM | | 3001AH | NETHERLANDS |
| MKK EUROPE B.V. | | SPINNERIJ 41, 1185 ZS | | AMSTELVEEN | | 1185 ZS | NETHERLANDS |
| MLS SERVICOS OFFSHORE E NAVAIS LTDA | | AVENIDA ALMIRANTE BARROSO, 81 ROOM 34B102 , CENTRO | | RIO DE JANEIRO | | 20031-004 | BRAZIL |
| MMC (ASIA) LTD. | | 7-7, 2-CHOME, KOTONOO-CHO CHUO-KU | | KOBE | | 651-0094 | JAPAN |
| MMC (EUROPE) LTD (GBP) | | SOUTH NELSON ROAD SOUTH NELSON INDUSTRIAL ESTATE CRAMLINGTON | | NORTHUMBERLAND | | NE23 1WF | UNITED KINGDOM |
| MMC (EUROPE) LTD. | | SOUTH NELSON ROAD | | CRAMLINGTON | | NE23 9WF | UNITED KINGDOM |
| MOBILE COMERCIO E REPRESENTACOES LTDA | | AV RIO BRANCO 311 SLA 31 A324 | | RIO DE JANEIRO | RJ | 20031918 | BRAZIL |
| MOBILITY SERVICE NEDERLAND | | BURG. J.G. LEGROWEG 64A | | EELDE | | 9761TD | NETHERLANDS |
| MODERN AUTOMATION & ENGINEERING PTE LTD. | | 238 WOODLANDS INDUSTRIAL PARK | | SINGAPORE | | 757301 | SINGAPORE |
| MODHI NORGE AS | | SJØLYST PLASS 3 0278 | | OSLO | | | NORWAY |
| MOG AUTOMASJON AS | | JULSUNDVEIEN 14 INNGANG 10 | | MOLDE | | 6412 | NORWAY |
| MOISTURE CONTROL & MEASUREMENT LIMITED | | RUDGATE THORP ARCH ESTATE WETHERBY | | WEST YORKSHIRE | | LS23 7AT | UNITED KINGDOM |
| MOKVELD VALVES BV | | P.O.BOX 227 | | GOUDA | | 2800 AE | NETHERLANDS |
| MÖLLER & BÖTTGER GMBH | | GEORG-WILHELM-STR. 357 | | HAMBURG | | 21107 | GERMANY |
| MONJASA A/S | | STREVELINSVEJ 34 | | FREDERICIA | | 7000 | DENMARK |
| MONJASA PTE LTD | | STRAWINSKYLAAN 1939 | | AMSTERDAM | | 1077 XX | NETHERLANDS |
| MONJASA PTY, S.A. | | COSTA DEL ESTE EDIF FINANCIAL PARK OF 25A | | PANAMA CITY | | | PANAMA |
| MONJASA S.A. | | COSTA DEL ESTE FINANCIAL PARK | TOWER 100, 44TH FLOOR | PANAMA CITY | | 842497 | PANAMA |
| MONTA CAIXA DE CARPINTARIA E INDUSTRIA LTDA-ME | | RUA COMERCIANTE SINÉSIO TRINDADE COELHO, 350 GRANJA DOS CAVALEIROS | | MACAE | RJ | 27930-350 | BRAZIL |
| MONTANIOS & MONTANIOS LLC | | DIAGORAS HOUSE 16 PANTELIS CATELARIS STREET | | NICOSIA | | 1097 | CYPRUS |
| MONTEIROS FERRAGENS E FERRAMENTAS | | AV GENERAL EUCLIDES FIGUEIREDO, NUMERO 351, LAMARAO | | ARACAJU | SE | 49.088-245 | BRAZIL |
| MONTGOMERY ADVISORY LTD | | LEVEL 14, 56 PITT STREET | | SYDNEY | NSW | 2000 | AUSTRALIA |
| MOODY'S INVESTORS SERVICE | | 1230 PEACHTREE STREET, NE SUITE 1900 | | ATLANTA | GA | 30309 | |
| MOOREMARSHALL LIMITED | | COWDEN HOUSE, DOLLAR | | CLACKMANNANSHIRE | STIRLINGSHIRE | FK14 7RJ | UNITED KINGDOM |
| MOOZ SOLUCOES FINANCEIRAS LTDA | | AVENIDA DOUTOR DARIO LOPES DOS SANTOS, 2197 | JARDIM BOTANICO, CONJ 403 FLOOR 04 COND | CURITIBA | PR | 80210-010 | |
| MOSS MARITIME AS | | VOLLSVEIEN 17A | | LYSAKER | | 1366 | NORWAY |
| MOTO PRIME LOGISTICA LTDA | | RUA DA LAPA 120 SALA 601 | | RIO DE JANEIRO | RJ | 20021-180 | BRAZIL |
| MOURANT OZANNES (JERSEY) LLP | | 22 GRENVILLE STREET | | ST HELIER | JERSEY | JE2 4UF | CHANNEL ISLANDS |
| MOURANT OZANNES (JERSEY) LLP | | 22 GRENVILLE STREET ST HELIER | | JERSEY | | JE4 8PX | CHANNEL ISLANDS |
| MOURANT SECURITIES LIMITED | ATTN: GAYNA BABINSKI | PO BOX 186, ROYAL CHAMBERS, ST JULIAN'S AVENUE | | ST PETER PORT, GUERNSEY | | GY1 4HP | CHANNEL ISLANDS |
| MOURANT SECURITIES LIMITED, JERSEY BRANCH | ATTN: AMY DEMETRIOU | 22 GRENVILLE STREET | | ST HELIER, JERSEY | | JE4 8PX | CHANNEL ISLANDS |
| MPR ACCOUNTS & CONSULTANTS B.V. | | STADIONWEG 57D | | ROTTERDAM | AS | 3077 | NETHERLANDS |
| MR GERENCIAMENTO DE RESÍDUOS E LOGÍSTICA REVERSA LTDA | | AV. COELHO E CAMPOS, 784 | SANTO ANTONIO | ARACAJU | SE | 49060-000 | BRAZIL |
| MR MARINE GROUP | | WALENBURGERPLEIN 106 3039 AN ROTTERDAM THE NETHERLANDS | | DRAMMEN | | 3039 | NORWAY |
| MR. JAMES BROKER SERVICES B.V. 18531 - 0838380182 | | MERWEDEWEG 1 | | ZWIJNDRECHT | LG | 3336 | NETHERLANDS |
| MRC GLOBAL AS | | POSTBOKS146, FORUS | | STAVANGER | | 4065 | NORWAY |
| MRC GLOBAL NORWAY AS | | LANGARINDEN 16 | | NYBORG | | 5132 | NORWAY |
| MRC TEAMTRADE AS DEPARTMENT HYPTECK | | VERKSVEIEN 7 | | SKOTSELV | | 3330 | NORWAY |
| MRG CONSULTORIA E SERVIÇOS DE PORTARIA, LIMPEZA E MANUTENÇÃO | | RODOVIA AMARAL PEIXOTO, 908 SALA 12 BARRA DE MACAÉ | | MACAÉ | RJ | 27.961-214 | BRAZIL |
| MS COMERCIO E SERVICO | | RUA ANANIAS AZEVEDO, 529 TREZE DE JULHO | | ARACAJU | SE | 49020-085 | BRAZIL |
| MS FIRST CAPITAL INSURANCE LIMITED | | 6 RAFFLES QUAY # 21-00 | JOHN HANCOCK TOWER | SINGAPORE | | 048580 | SINGAPORE |
| MSA SHIPPING PVT LTD. | | MSA SHIPPING PVT LTD. 121/1 STACE ROAD COLOMBO 14 SRI LANKA | | COLOMBO | | | SRI LANKA |
| MSAMLIN INSURANCE SE | | THE LEADENHALL BUILDING | 122 LEADENHALL ST | LONDON | | EC3V 4AG | UNITED KINGDOM |
| MSCA LTD. | | 19 STATION ROAD | | SOUTHEND-ON-SEA | | SS1 3JY | UNITED KINGDOM |
| MSD DESIGN LTD. | | UNIT 1, LOGMAN CENTRE GREENBANK CRESCENTEAST TULLOS | | ABERDEEN | | AB12 3BG | UNITED KINGDOM |
| MSX BENELUX | | RIETDEKKERSTRAAT 3 | | RIDDERKERK | | 2984 BM | NETHERLANDS |
| MT PROPCO B.V. | | WESTERDOKSDIJK 423 | | AMSTERDAM | | 1013BX | NETHERLANDS |
| MTX MESSENGER TRANSPORTES EXPRESSOS LTDA ME | | RUA PEDRO GUEDES , 55 - PARTE | | RIO DE JANEIRO | RJ | 20.271-040 | BRAZIL |
| MUHIMBI LTD | | 193 CAMP ROAD, ST. ALBANS | | HERTFORSHIRE | | AL1 3YN | UNITED KINGDOM |
| MULT SEG SISTEMAS DE SEGURANÇA LTDA | | RUA FREI PAULO, 199 - SÃO JOSÉ | | ARACAJU | SE | 49015-260 | BRAZIL |
| MULTI VEDLIKEHOLD DRIFT AS | | EIKESKOGVEGEN 20 | | AKSDAL | | 5570 | NORWAY |
| MULTICONSULT NORGE AS | | FJELLGATA 6 | | KRISTIANSAND | | 4612 | NORWAY |
| MULTIFLEX RNC PHILIPPINES INC | | KM.23 EAST SERVICE RD. | SOUTH SUPERHIGHWAY, BO. CUPANG | MUNTINLUPA CITY | | 1771 | PHILIPPINES |
| MULTIMARINE SERVICES LTD | | 1 AGRINIOU STREET | | LIMASSOL | | 3066 | CYPRUS |
| MULTI-RIO OPERAÇÕES PORTUARIAS S/A | | RIO DE JANEIRO S/N PARTE | | RIO DE JANEIRO | RIO DE JANEIRO | 20.931-670 | BRAZIL |
| MULTISHIP COMERCIO VAREJISTA LTDA | | RUA ANHANGUERA 04 VILA MATHIAS SANTOS | CAJU | RIO DE JANEIRO | SP | 11013-440 | BRAZIL |
| MULTLAB - PRODUTOS P/LABORATORIOS LTDA | | RUA JOVINO SILVA, 429/A - LUZIA | | ARACAJU | SE | 49045-410 | BRAZIL |
| MULTRASHIP OCEAN TOWAGE B.V. | | SCHUTTERSHOFWEG 1 | P.O. BOX 72 | TERNEUZEN | | 4530 AB | NETHERLANDS |
| MULTSHIP FORNECIMENTO MARITIMO | | RUA: ANHANGUERA 04 VILA MATHIAS | | SANTOS | | 11013-440 | BRAZIL |
| MUSEUM STAVANGER AS | | MUSEGT 16 | | STAVANGER | | 4010 | NORWAY |
| MUSKAT DESIGN | | MAINZER STRAßE 12 | | BERLIN | | 10247 | GERMANY |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 42 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MV RESOURCES (FE) PTE LTD | | 31 BENOI ROAD (PIONEER LOT) | | SINGAPORE | | 627778 | SINGAPORE |
| MWG IND. COM. E PRESTAÇÃO DE SERVIÇOS LTDA | | RUA ROBERTO FONSECA - GALPÃO 3 | | ARACAJU | SE | 49040-740 | BRAZIL |
| MWORK BV | | PESETASTRAAT 78 | | BARENDRECHT | | 2992XT | NETHERLANDS |
| MYCOTEAM AS | | POSTBOKS 5 BLINDERN | | OSLO | | 0313 | NORWAY |
| MYLNA SPORT AS | | RYGHGATA 4B | | MJØNDALEN | | 3050 | NORWAY |
| MYSEP PTE LTD | | 28 SIN MING LANE | | SINGAPORE | | 573972 | SINGAPORE |
| MYWORKOUT AS | | INGVALD YSTGAARDSVEI 23, 7047 TRONDHEIM | | TRONDHEIM | | | NORWAY |
| N.V. SKY CLIMBER EUROPE S.A. | | NIJVERHEIDSSTRAAT 23, BE 2570 DUFFEL (BELGIUM) | | DUFFEL | | 2570 | BELGIUM |
| N8 SHIP MANAGEMENT PTE LTD | | 87B AMOY STREET | | SINGAPORE | | 069906 | SINGAPORE |
| NA4_ALTERA NORWAY HOLDINGS AS | | C/O TEEKAY SHIPPING NORWAY AS | VERVEN 4/N | STAVANGER | | 4014 | NORWAY |
| NA8_ALTERA SHUTTLE LOADING PTE. LTD. | | 9 BATTERY ROAD | | | | 049910 | SINGAPORE |
| NAAS ELEKTRO AS | | CARL W. IANSSENS VEG 11 | | TRONDHEIM | | 7027 | NORWAY |
| NABOEN UTLEIE AS | | POSTBOKS 187 | | STAVANGER | | 4065 | NORWAY |
| NÆRINGSFORENINGEN I STAVANGER | | POSTBOKS 182 | | STAVANGER | | 4001 | NORWAY |
| NÆRINGSFORENINGEN I TRONDHEIM | | PB 778 SENTRUMDRONNINGENS GT. 10 | | TRONDHEIM | | 7408 | NORWAY |
| NAIADE CONSULTORES MARITIMOS LDA | | RUA DE PEDROUCOS 64-3 | | LISBON | | 1400 290 | PORTUGAL |
| NAKAKITA SEISAKUSHO CO., LTD. | | 1-1 FUKONO-MINAMI-CHO, DALTO CITY | | OSAKA | | 574-0075 | JAPAN |
| NAKED SPROUT LTD | | UNIT M3 MERLIN BUILDING NAVIGATOR PARK PORTLAND DORSET DT5 1FU | | DORSET | | | UNITED KINGDOM |
| NAMIBIA SHIP CHANDLERS (PTY) LTD | | 2ND FLOOR, NEDBANK BLDG, SAM NUJOMA AVE, WALVIS BAY, NAMIBIA | | WALVIS BAY | | | NAMIBIA |
| NANIWA PUMP | | NANIWA PUMP MFG. CO., LTD. 11-5,SHINMACHI 3-CHOME NISHI-KU | | OSAKA | | 550-0013 | JAPAN |
| NANOSCIENCE INC | C/O C/O CORVUS MANAGEMENT SA | 30 QUAI GUSTAVE-ADOR | | GENEVA | | CH-1207 | SWITZERLAND |
| NANTONG GUANGMING STEEL WIRE | | NO.93,RUIXING ROAD,ZHUHANG TOWN,ECONOMIC DEVELOPMENT ZONE, NANTONG CITY | PRODUCTS CO.,LTD. | | | 226016 | CHINA |
| NASAJON SISTEMAS LTDA | | AV RIO BRANCO, 45 | | RIO DE JANEIRO | RJ | 20090-003 | BRAZIL |
| NASDAQ CORPORATE SOLUTIONS INTERNATIONAL LIMITED | | WOOLGATE EXCHANGE 3RD FLOOR, 25 BASINGHALL STREET | | LONDON | | EC2V 5HA | UNITED KINGDOM |
| NASJONAL KOMMUNIKARSJONSMYNDIGHET | | POSTBOKS 93 | | LILLESAND | | 4791 | NORWAY |
| NASSAU NATIONAL CABLE CORP. | | 505 NORTHERN BLVD # 209 | | GREAT NECK | NY | 11021 | USA |
| NATAL SAFETY COMERCIO E MANUTENCAO LTDA | | RUA TEOTONIO FREIRE, 248 RIBEIRA | | NATAL | RN | 59.012-110 | BRAZIL |
| NATIONAL AUSTRALIA BANK LIMITED | C/O NORTON ROSE FULBRIGHT US LLP; ATTN DAVID ROSENZWEIG | 1301 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6022 | |
| NATIONAL AUSTRALIA BANK (NAB) | | LEVEL 28 395 BOURKE STREET | | MELBOURNE | VICTORIA | 3000 | AUSTRALIA |
| NATIONAL CONSTRUCTION COLLEGE | | BUILDING 130BIRCHAM NEWTONKINGS LYNN | | NORFOLK | | PE31 6RH | UNITED KINGDOM |
| NATIONAL OFFSHORE PETROLEUM SAFETY AND | | ENVIRONMENTAL MANAGEMENT AUTHORITY GPO BOX 2568 | | PERTH | WA | 6001 | AUSTRALIA |
| NATIONAL OILWELL VARCO AS (USD) | | SERVICEBOX 401 | | KRISTIANSAND S | | 4604 | NORWAY |
| NATIONAL OILWELL VARCO NORWAY AS | | #618 KORSVIK INDUSTRIOMRÅDE DVERGSNES | | KRISTIANSAND S | | 4639 | NORWAY |
| NATIONAL OILWELL VARCO UK LTD | | BADENTOY WAY BADENTOY PARK PORTLETHEN | | ABERDEEN | | AB12 4YS | UNITED KINGDOM |
| NATIONAL OILWELL VARCO, MOLDE | | GRANFJÆRA 24 | | MOLDE | | 6415 | NORWAY |
| NATIONAL PUBLIC RELATIONS INC. | | 1625 GRAFTON STREET, SUITE 1600 | | HALIFAX | NS | B3J 0E8 | CANADA |
| NATIONAL RESPONSE CORPORATION | | 3500 SUNRISE HIGHWAY SUITE T-103 | | GREAT RIVER | NY | 11739 | |
| NATIONAL SHIP CHANDLERS(NATAL) | | 438 SYDNEY ROAD | DALBRIDGE | DURBAN | | 4001 | SOUTH AFRICA |
| NATIONAL SHIP SHIPCHANDLERS PTY LTD. | | 16 AUCKLAND STREET | PAARDEN EILAND | CAPETOWN | | 7405 | SOUTH AFRICA |
| NATURAL THERAPY | | 77 GREENBURN DRIVEBUCKSBURN | | ABERDEEN | | AB21 9HB | UNITED KINGDOM |
| NAUSTVIK SLIPP & BÅTBYGGERI | | HUNSTEIN 45A | | HUNDVAG | | 4083 | NORWAY |
| NAUTIM BV | | BURGEMEESTER KEIJZERWEG 16 B | | PAPENDRECHT | | 3352AR | NETHERLANDS |
| NAUTOMATION AS | | NEDRE POLLEN 47 | | SKIEN | | 3720 | NORWAY |
| NAVALIMPIANTI S.P.A | | SALITA GUARDIA, 60 A | | CERANESI | | 16014 | ITALY |
| NAVALROCHA, SA | | ESTALEIRO DA ROCHA CONDE DE ÓBIDOS | | LISBOA | | 1399 036 | PORTUGAL |
| NAVEX GLOBAL INC | | 5500 MEADOWS RD STE 500 | | LAKE OSWEGO | OR | 97035-3626 | |
| NAVITRANS SA | | ROUTE DE LA GARE, 28 | | NYON | | 1260 | CHINA |
| NAVTOR AS | | TORGET 1 PO BOX 337 | | EGERSUND | | N4379 | NORWAY |
| NBN ELEKTRO AS | | MARKEGATA 63A | | FLORR | | 6900 | NORWAY |
| NC4_KS APOLLO SPIRIT | | C/O TEEKAY SHIPPING NORWAY AS | VERVEN 4/N | STAVANGER | | 4014 | NORWAY |
| NDT SERVICE AS | | KILLINGLANDVEIEN 90 | | SANDNES | | 4312 | NORWAY |
| NEDERMAN NORGE NUF | | INDUSTRIVEIEN 7A | | SKEDSMOKORSET | | 2020 | NORWAY |
| NEIL FURYE LIMITED | | 20 LENDRUM TERRACE, BODDAM, PETERHEAD | | ABERDEENSHIRE | | AB42 1BY | UNITED KINGDOM |
| NELSON SILVA | | [ADDRESS ON FILE] | | | | | |
| NEOBETEL EPI, EQUIPAMENTOS DE PROTECAO INDIVIDUAL LTDA (PE) | | R JABOATAO DOS GUARARAPES, 358 - GARAPU | | CABO DE SANTO AGOSTINHO | PE | 54.518-235 | BRAZIL |
| NEOBETEL EPI, EQUIPAMENTOS DE PROTECAO INDIVIDUAL LTDA (RJ) | | R JOSE HIPOLITO, DOUTOR - 1211 - NOVA CIDADE | | ITABORAI | RJ | 24.804-009 | BRAZIL |
| NEOBETEL EPI, EQUIPAMENTOS DE PROTECAO INDIVIDUAL LTDA (SP) | | ROD GENERAL EURYALE DE JESUS ZERBINE, 7485 | | JACAREI | SP | 12.340-010 | BRAZIL |
| NEO-MAX INC. | | #301, STAR TOWER 8, AJU 1-RO 2-GIL, CITY OF GEO-JE | | GEO-JE | | 1-RO 2-GIL | KOREA |
| NEPTUNE ASSET INTEGRITY SERVICES PTY LTD | | 404 ORRONG ROAD | | WELSHPOOL | WA | 6106 | AUSTRALIA |
| NEPTUNE ENERGY NORGE AS | | VESTRE SVANHOLMEN 6 | | SANDNES | | 4313 | NORWAY |
| NERLIENS MESZANSKY AS 18307 - 50100622855 | | ØKERNVEIEN 121 | | OSLO | | 0579 | NORWAY |
| NES FIRCROFT | | STATION HOUSE, STAMFORD NEW ROAD | | ALTRINCHAM | | WA14 1EP | UNITED KINGDOM |
| NES GLOBAL TALENT NORGE AS | | LURAMYRVEIEN 4 | | SANDNES | | 4313 | NORWAY |
| NES GLOBAL TALENT NORGE AS (EX. ENERGY PEOPLE AS) | | LURAMYRVEIEN 40 | | SANDNES | | 4313 | NORWAY |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 43 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NES GLOBAL TALENT NORGE AS (EX. ENERGY PEOPLE AS) | [NOTICE NAME ON FILE] | LURAMYRVEIEN 40 | | SANDNES | | 4313 | NORWAY |
| NES GLOBAL TALENT NORGE AS (EX. ENERGY PEOPLE AS) | [NOTICE NAME ON FILE] | LURAMYRVEIEN 40 | | SANDNES | | 4313 | NORWAY |
| NET SERVIÇOS - CLARO S.A. | | RUA SAO CRISTOVAO, 172 - CENTRO | | ARACAJU | SE | 49010-380 | BRAZIL |
| NET ZERO TECHNOLOGY CENTRE LIMITED | | 20 QUEEN'S RD | | ABERDEEN | | AB15 4ZT | UNITED KINGDOM |
| NETA TRAINING GROUP | | PENNINE AVENUE | NORTH TEES INDUSTRIAL ESTATE, PORTRACK LANE | STOCKTON-ON-TEES | | TS18 2RJ | UNITED KINGDOM |
| NETNORDIC COMMUNICATION AS | | VOLLSVEIEN 2B | | LYSAKER | | 1366 | NORWAY |
| NETZSCH DO BRASIL IND & COM LTDA | | R. HERMANN WEEGE, 2383 - CENTRO | | POMERODE | SC | 89107-000 | BRAZIL |
| NEVESCO LTD | | UNIT 3, LEE CLOSE, PATTINSON NORTH INDUSDISTRICT 15, WASHINGTON | | TYNE & WEAR | | NE388QA | UNITED KINGDOM |
| NEW SIMULATOR CENTER OF THE PHILS., INC. | | 3F CAPITOL SQUARE BUILDING ESCARIO STREET | | CEBU CITY | | 6000 | PHILIPPINES |
| NEWFOUNDLAND MARINE SURVEYS INC | | 10 STONEYHOUSE ST | | ST. JOHN'S | | A1B 2T6 | CANADA |
| NEXXERA TECNOLOGIA E SERVICOS S.A. | | RUA MADALENA BARBI, 181 | DOWNTOWN | FLORIANOPOLIS | SC | 88015-190 | BRAZIL |
| NHO NÆRINGSLIVETS HOVEDORGANISASJON | | POSTBOKS 5250 MAJORSTUA | | OSLO | | 0303 | NORWAY |
| NHV HELICOPTERS LTD | | KLYNE BUSINESS AVIATION CENTRE | | NORWICH | | NR6 6JT | UNITED KINGDOM |
| NI SAT TELECOMUNICAÇÕES LTDA | | RUA ALAN KARDEC 10 LOJAS 06 E 07 | | MACAE | | 27915080 | BRAZIL |
| NIBC BANK N.V. | | CARNEGIEPLEIN 4 | | THE HAGUE | | 2517 KJ | NETHERLANDS |
| NIBC BANK N.V. | [NOTICE NAME ON FILE] | CARNEGIEPLEIN 4 | | DEN HAAG | | 2517 KJ | NETHERLANDS |
| NICOVERKEN MARINE SERVICES B.V. | | ALGERASTRAAT 20 | | ALGERASTRAAT | | 3125 BS | NETHERLANDS |
| NIDAROS DATA AS | | FJORDGATA 46,7010 TRONDHEIM, NORWAY | | TRONDHEIM | | 7010 | NORWAY |
| NIDEC INDUSTRIAL AUTOMATION UK LIMITED | | UNIT 1 & 22 POTTER PLACEWEST PIMBO | | LANCASHIRE | | WN8 9RA | UNITED KINGDOM |
| NIIGATA SHIPBUILDING AND REPAIR INC | | 3776, IRIFUNECHO 4-CHOME, CHUO-KU | | NIIGATA | | 951-8011 | JAPAN |
| NIIKURA KOGYO CO., LTD. | | 2314-6, JIMBA, GOTEMBA-CITY SHIZUOKA PREF., 412-0047 JAPAN | | | | 412-0047 | JAPAN |
| NIKKEY CONTROLE DE PRAGAS E SERVIÇOS TÉCNICOS LTDA | | R PROFESSOR OTAVIO GUIMARAES | 047 SAO PAULO | SÃO PAULO | | 04771-110 | BRAZIL |
| NILFISK PTE LTD | | 5 TUAS AVE 2 | | SINGAPORE | | 639445 | SINGAPORE |
| NIPPON GASES NORGE AS | | POSTBOKS 23 HAUGENSTUA | | OSLO | | 0915 | NORWAY |
| NIPPON GASES OFFSHORE LIMITED | | HOWE MOSS AVENUE, KIRKHILL INDUSTRIAL ESTATE, DYCE | | ABERDEEN | | AB21 0GP | UNITED KINGDOM |
| NIPPON PUSNES CO LTD | | BELLE MAISON HAMACHO 2F 2-37-4, NIHOMBASHI - HAMACHO CHUO-KU | | TOKYO | | 103-0007 | JAPAN |
| NI-SAT TELECOMUNICAÇÕES LTDA | | RUA ALAN KARDEC Nº10 LOJA 01, CAJUEIROS | | MACAE | RJ | 27.915-080 | BRAZIL |
| NISHI MOTORES - ELETRO MECÂNICA ASSISTEC LTDA | | AV. WINSTON CHURCHILL, 502 – JD ANDES | | LONDRINA | PR | 86076-000 | BRAZIL |
| NISHISHIBA ENGINEERING CO., LTD. | | 1,000, HAMADA, ABOSHI-KU, HIMEJI | | HYOGO | | 671-1242 | JAPAN |
| NITS CLEAN COM DE MAT DE LIMPEZA LDTA | | RUA CUBA 329 - PECHA CIRCULAR | | RIO DE JANEIRO | RJ | 21020-160 | BRAZIL |
| NITS CLEAN COMERCIO DE MATERIAL DE LIMPEZA LTDA | | AV JOSE BENTO RIBEIRO DANTAS, 1000 - MANGUINHOS | | ARMACAO DOS BUZIOS | RJ | 28950-000 | BRAZIL |
| NIVYASH MARINE MANAGEMENT SERVICES PRIVATE LIMITED | | SHOP NO. 38 | BALAJI ANGAN, PLOT NO. 1/I SECTOR-3 | KHARGHAR RAIGARH | | 410210 | INDIA |
| NIVYASH MARINE MANAGEMENT SERVICES PRIVATE LIMITED | | SHOP NO. 38 | BALAJI ANGAN, PLOT NO. 1/I, SECTOR-3 | KHARGHAR RAIGARH | | 410210 | INDIA |
| NOBELENG A/S | | TENNISVEIEN 17 | | OSLO | | 777 | NORWAY |
| NOBLE DENTON CONSULTANTS LTD | | 30 STAMFORD STREET, VIVO BUILDING 4TH FLOOR SE1 9LQ | | LONDON | | | UNITED KINGDOM |
| NOBLE DENTON CONSULTANTS LTD. | | DNV GL 4TH FLOOR, VIVO BUILDING, 30 STAMFORD STREET, LONDON, SE1 9LQ, UK | | LONDON | | SE1 9LQ | UNITED KINGDOM |
| NOGVA MOTORFABRIKK A/S | | HAMNSUNDVEGEN 266 6280 SØVIK | | SØVIK | | 6280 | NORWAY |
| NOKAS AS | | TRÆLLEBORGODDEN 6 3112 TONSBERG NOR | | TRNSBERG | | 3112 | NORWAY |
| NORATEL AS | | PRESTAKER POSTBOKS 133 | | HOKKSUND | | 3300 | NORWAY |
| NORCE NORWEGIAN RESEARCH CENTRE AS | | POSTBOKS 22, NYGARDSTANGEN | | BERGEN | | 5892 | NORWAY |
| NORCLEAN AS | | SATURNVEIEN 1 | | MOLDE | | 6419 | NORWAY |
| NORCO GROUP LIMITED | | NORCO HOUSE, PITMEDDEN ROAD, DYCE, ABERDEEN | | ABERDEEN | | AB210DT | UNITED KINGDOM |
| NORCONSULT AS | | POSTBOKS 626 | | SANDVIKA | | 1303 | NORWAY |
| NORCONSULT INFORMASJONSSYSTEMER AS | | KLÆBUVEIEN 127 B | | TRONDHEIM | | 7031 | NORWAY |
| NORCOPTER AS | | FLYPLASSVEGEN 180 | | SOLA | | 4050 | NORWAY |
| NORD MARINE SERVICES LIMITED | | 42 DUNDEE AVENUE | | MOUNT PEARL | | A1N 4R7 | CANADA |
| NORDEA BANK ABP, FILIAL I NORGE | | ESSENDROPS GATE 7 P.O. BOX 1166 SENTRUM | | OSLO | | 0107 | NORWAY |
| NORDESTE EXCELLENCE SHIP SERVICE | | RUA DO PILAR Nº 15, COMÉRCIO | | SALVADOR - BAHIA | | | BRAZIL |
| NORDIC CHEMICAL SOLUTIONS AS | | POSTBOKS 94 | | HOMMERSÅK | | 4395 | NORWAY |
| NORDIC MARITIME SOLUTIONS GMBH & CO.KG | | WAITZSTR. 1 24937 | | FLENSBURG, SCHLESWIG-HOLSTEIN | | | GERMANY |
| NORDIC TRAINING ACADEMY AB (OFFSHORESUPPORTEN I SVERIGE) | | BOX 4037 | | KARINGON | | 47404 | SWEDEN |
| NORD-JÆREN BOMPENGESELSKAP | | C/O Q-FREE.COM POSTBOKS 5908 LEANGEN | | TRONDHEIM | | 7445 | NORWAY |
| NORDLAND FYLKESKOMMUNE | | BODIN VIDEREG SKOLE OG MARITIM, MORKVEDTRAKKET 2 | | BODR | | 8026 | NORWAY |
| NORDLYS | | BOKS 2515 | | TROMSO | | 9008 | NORWAY |
| NORENGROS KJOSAVIK | | KANALVEGEN 5 | | STAVANGER | | 4033 | NORWAY |
| NOREX AS | | FEKJAN 7 | | NESBRU | | 1378 | NORWAY |
| NORFLO AS (NOK) | | VARABERGMYRA 4-8 4050 SOLA POSTBOKS 18 | | SOLA | | 4097 | NORWAY |
| NORGES JURISTFORBUND | | KR. AUGUSTSG. 9 | | OSLO | | 0164 | NORWAY |
| NORGES REDERIFORBUND | | POSTBOKS 1452 VIKA | | OSLO | | 0015 | NORWAY |
| NORIS BENELUX B.V. | | NIEUWLAND PARC 10L | | ALBLASSERDAM | | 2952 DA | NETHERLANDS |
| NORPEM COMERCIAL LTDA 10276 | | RUA HERMES FONTES, 64 | | SÃO CRISTÓVÃO | | 20.941-050 | BRAZIL |
| NORPEM COMERCIAL LTDA. | | RUA ANTONIO COUTINHO, 156 CAJUEIROS | | MACAE | RJ | 27915-120 | BRAZIL |
| NORRØNA STORKJØKKEN AS | | HJALMAR JOHANSENSGATE 3 PB. 1115 | | STAVANGER | | 4095 | NORWAY |
| NORRØNA STORKJØKKEN AS-5637193175 | | HJALMAR JOHANSENSGATE 3 | | STAVANGER | | 4019 | NORWAY |
| NORSAP AS | | MJÅVANNSVEIEN 35 | | KRISTIANSAND S | | 4628 | NORWAY |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NORSCOTT VENDING SERVICES LIMITED | | STADIUM TRADING PARKSTADIUM ROAD | | INVERNESS | | IV1 1FF | UNITED KINGDOM |
| NORSCRAP WEST AS | | HANØYTANGEN 122 | | HAUGLANDSHELLA | | 5310 | NORWAY |
| NORSE MARINE DO BRASIL SERVICOS MARITIMO | | AV. RIO BRANCO, 4 - SALAS 1601/02/03 CENTRO | | RIO DE JANEIRO | | 20090-903 | BRAZIL |
| NORSEA GROUP (UK) LIMITED | | CRAWPEEL ROAD ALTENS | | ABERDEEN | | AB12 3LG | UNITED KINGDOM |
| NORSHIPS AS | | VESTRE STRANDGATE, 19B | | KRISTIANSAND S | | 4611 | NORWAY |
| NORSK ANALYSE AS | | WIRGENSVEI 10 | | BARKÅKER | | 3157 | NORWAY |
| NORSK FORENING RISIKO OG PALITLIGHETSANALYSER | | POSTBOKS 2312, SOLLI | | OSLO | | 0201 | NORWAY |
| NORSK HELIKOPTERSERVICE AS AS | MANAGING DIRECTOR | PO BOX 40 | | SOLA | | 4097 | NORWAY |
| NORSK HELSEINFORMATIKK AS | | GRANÅSVEIEN 9 | | TRONDHEIM | | 7048 | NORWAY |
| NORSK OLJELABORATORIUM AS | | TBD | | RØRVIK | | 7900 | NORWAY |
| NORSK SATELLITTELEFON AS | | INDUSTRIVEGEN 26 | | EDLAND | | 3895 | NORWAY |
| NORSK STÅL AS | | POSTBOKS 123 | | NESBRU | | 1378 | NORWAY |
| NORSKAN OFFSHORE LTDA | | RUA LAURO MULLER, 116 17 | | ANDAR RIO DE JANEIRO | RJ | 22290-160 | BRAZIL |
| NORSKE BACKER AS | | JOSTEIN SVENDHEIMSVEI 8-10 | | KONGSVINGER | | 2212 | NORWAY |
| NORSONIC AS | | GUNNERSBRÅTAN 2 N-3409 TRANBY | | TRANBY | | N-3409 | NORWAY |
| NORTENG ENGENHARIA LTDA | | RUA ENGENHO CUNHAU, 842 DISTRITO INDUSTRIAL | | SÃO GONCALO DO AMARANTE | CE | 59.290-000 | BRAZIL |
| NORTH ATLANTIC | | 29 PIPPY PLACE | | ST JOHN'S | | A1B 3X2 | CANADA |
| NORTH OF SCOTLAND WATER AUTHORITY | | CASTLE HOUSE | 6 CARNEGIE AVE, PITREAVIE CASTLE | DUNFERMLINE | | KY11 8GG | UNITED KINGDOM |
| NORTH SEA COMPACTORS LTD | | UNITS 7&9 LOGMAN CENTRE, GREENBANK CRESCENT EAST TULLOS INDUSTRIAL ESTATE | | ABERDEEN | | AB12 3BG | UNITED KINGDOM |
| NORTH SEA DAVIT AND LIFEBOAT SERVICES | | EDISONWEG 48 | | IJSSELSTEIN | | 3404 LD | NETHERLANDS |
| NORTH WEST ALLIANCE PTY LTD | | 4 MONASH GATE | | JANDAKOT | | 6764 | AUSTRALIA |
| NORTHCOM | | OKONOMIAVDELINGEN POSTBOKS 1, OPPSAL 0619 OSLO | | OSLO | | 0617 | NORWAY |
| NORTH-EAST TELECOMMUNICATIONS LTD | | 133 VICTORIA STREET DYCE | | ABERDEEN | | AB25 1LL | UNITED KINGDOM |
| NORTHERN CREWING AGENCY INC. | | 197 MAJOR'S PATH | | ST. JOHN'S | NL | A1A 5B5 | CANADA |
| NORTHROP GRUMMAN SPERRY MARINE BV | | 118 BURLINGTON ROAD,BURLINGTON HOUSE, NEW MALDEN | | SURREY | | KT3 4NH | UNITED KINGDOM |
| NORTHROP GRUMMAN SPERRY MARINE BV-563717 | | DAMSGAARDSVEIEN 167 | | LAKSEVAAG | | 5160 | NORWAY |
| NORTON LILLY INTERNATIONAL | | PO BOX 1209 | | MOBILE | AL | 36601 | |
| NORTON LILLY INTERNATIONAL (PANAMA) S.A. | | HOWARD, INT. BUSINESS PARK | BUILDING NO. 3825, 2ND FLOOR, OFFICE NO. 204 | PANAMA | | | PANAMA |
| NORTON LILLY INTERNATIONAL (PANAMA) S.A. | | HOWARD, INT. BUSINESS PARK | BUILDING NO. 3825, 2ND FLOOR OFFICE NO. 204 | PANAMA | | | PANAMA |
| NORTON ROSE | | 3 MORE LONDON RIVERSIDE | | LONDON | | SE1 2AQ | UNITED KINGDOM |
| NORTON ROSE FULBRIGHT US LLP | | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 | |
| NORTON ROSE FULBRIGHT US LLP | ATTN: DAVID ROSENZWEIG | 1301 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6022 | |
| NORTRADE AS | | P.O.BOX 181 | | KRISTIANSAND | | 4601 | NORWAY |
| NORTRANS ACCOMMODATION PTE LTD | | 87B AMOY STREET | | SINGAPORE | | 069906 | SINGAPORE |
| NORTRANS ACCOMMODATION PTE LTD | MS JACQUELINE NG | 87B AMOY ST | | SINGAPORE | | 069906 | SINGAPORE |
| NORWATER AS | | HILLESTAD | | HOYLANDSBYGD | | 5457 | NORWAY |
| NORWEGIAN HULL CLUB | | OLAV KYRRESGATE 11 | P.O. BOX 75 SENTRUM | BERGEN | | 5803 | NORWAY |
| NORWEGIAN MARITIME CYBER RESILIENCE AS | [NOTICE NAME ON FILE] | RÅDHUSGATA 25 | | OSLO | | 0158 | NORWAY |
| NORWEGIAN MARITIME CYBER RESILIENCE CENTRE AS | | RÅDHUSGATA 25 | | OSLO | | 0158 | NORWAY |
| NORWEGIAN MARITIME FOUNDATION OF THE PHILIPPINES INC. | | NTC BUILDING, TESDA COMPLEX, EAST SERVICE ROAD, TAGUIG | | MANILA | | | PHILIPPINES |
| NORWEGIAN MARITIME UNIONS WITH ITF | | POSTBOKS VIKA | | OSLO | | 0125 | NORWAY |
| NORWEGIAN OILFIELD SUPPLY AS | | FORUSBEEN 210, 4313 SANDNES | | SANDNES | | 4314 | NORWAY |
| NORWEGIAN SAIL TRAINING ASSOCIATION | | ALVHEIMVN 2 | | OSLO | | 0198 | NORWAY |
| NORWEGIAN SEAFARERS UNION | | ROSENKRANZGT. 15-17 | | OSLO | | 0125 | NORWAY |
| NORWEGIAN SEALS AS | | KJØPMANNSBROTET 7 | | KLEPPE | | 4352 | NORWAY |
| NOSEFO | | NEDRE NØTTVEIT 16 | | RÅDAL | | 5238 | NORWAY |
| NOSEFO TAU AS | | BREIVIKVEIEN 25 | | TAU | | 4120 | NORWAY |
| NOVA SCOTIA COMMUNITY COLLEGE | | 5685 LEEDS STREET | | HALIFAX | NS | B3K 2T3 | CANADA |
| NOVA TECNICA INDUSTRIA E COMERCIO DE EQUIPAMENTOS PARA LABOR | | RUA SANTA ALBERTINA, 487, GALPAO 03, SANTA ROSA IPES | | PIRACICABA | SP | 13.414-316 | BRAZIL |
| NOVAP-NORSK VARMEPUMPEFORENING | | MØLLERGATA 16 | | OSLO | | 0179 | NORWAY |
| NOX FOND | | POSTBOKS 5250 MAJORSTUEN | | OSLO | | 0303 | NORWAY |
| NR COOLING SERVICES B.V. | | PRODUKTIEWEG 12 | | ALBLASSERDAM | | 3751 LN | NETHERLANDS |
| NRC ENVIRONMENTAL SERVICES (UK) LTD | | 4, RIVER DRIVE TEANINICH INDUSTRIAL ESTATE ALNESS | | ROSS-SHIRE | | IV17 0PG | UNITED KINGDOM |
| NS REIZIGERS | | LAAN VAN PUNTENBURG 100 | | UTRECHT | | 3511ER | NETHERLANDS |
| N-SEA OFFSHORE LTD | | 6TH FLOOR, SALVESEN TOWER BLAIKIES QUAY | | ABERDEEN | | AB11 5PW | UNITED KINGDOM |
| NSSL GLOBAL LTD | | 6 WELLS PLACE GATTON PARK BUSINESS CENTRE | | REDHILL | | RH1 3DR | UNITED KINGDOM |
| NTI NESTOR AS | | LERSTADVEIEN 508 | | ALESUND | | 6018 | NORWAY |
| NTNU | | TBD | | TRONDHEIM | | 7491 | NORWAY |
| NUCORE GROUP LTD | | UNIT 4C, THE CORE, BERRYHILL CRESCENT | | ABERDEEN | | AB23 8AN | UNITED KINGDOM |
| NUVIA LIMITED | | CHADWICK HOUSE, BIRCHWOOD PARK, RISLEY | | WARRINGTON | UNITED KINGDOM | WA3 6AE | UNITED KINGDOM |
| NYBORG AS | | HAUGSETVEIEN 72 | | SYKKYLVEN | | 6230 | NORWAY |
| NYSE MARKET INC | | BOX #4006, PO BOX 8500 GRAND CENTRAL STATION | | PHILADELPHIA | PA | 19178 | |
| O E MODIFICATIONS LTD | | THE OLD BYRE, CRIGGIE STEADING, ST CYRUS, MONTROSE DD100DU | | SCOTLAND | | DD100DU | UNITED KINGDOM |
| O2 (TELEFONICA UK LIMITED) | | 260 BATH ROAD SLOUGH | | BERKSHIRE | | SL1 4DX | UNITED KINGDOM |
| OBS NOVA AS | | KALVETANGVEIEN 83 | | HUSRYSUND | | 3132 | NORWAY |
| OBSERVATOR INSTRUMENTS B.V. | | RIETDEKKERSTRAAT 6 | | RIDDERKERK | | 2984 BM | NETHERLANDS |
| OBSERVATOR-TELENAV PTE. LTD. | | 18 BOON LAY WAY | | SINGAPORE | | 609966 | SINGAPORE |
| OCCIDENTAL QATAR ENERGY COMPANY LLC | | PO BOX 22611 | | DOHA | | | QATAR |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 45 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| OCCIDENTAL QATAR ENERGY COMPANY LLC | MR. JEFFREY PIGG | PO BOX 22611 | | DOHA | | | QATAR |
| OCEAN COMBINE (PVT) LTD | | NO.49, KOPIYAWATTE RD | | COLOMBO | | | SRI LANKA |
| OCEAN ELECTRONICS AS | | FUGLESKJÆRSGATA 10 | | NORTHLANDS PO | WA | 6905 | AUSTRALIA |
| OCEAN MARINE SOLUTIONS LIMITED | | 31A EVO ROAD, GRA | PHASE 2 | PORT HARCOURT | | | NIGERIA |
| OCEAN SAFETY LTD | | UNITS 3 & 4 ALTENS TRADE CENTRE SOUTHERHEAD ROAD ALTENS IND EST ABERDEEN AB12 3ZS | | ABERDEEN | | AB12 3ZS | UNITED KINGDOM |
| OCEANEERING ASSET INTEGRITY AS | | POSTBOKS 1228 SLUPPEN | | TRONDHEIM | | 7462 | NORWAY |
| OCEANEERING INTERNATIONAL SERVICES LTD. | | BUILDING 3, LEVELS 2 & 3, ABERDEEN INTERNATIONAL BUSINESS PARK, DYCE DRIVE, ABERDEEN, UK, AB21 0BR | | ABERDEEN | | AB21 0BR | UNITED KINGDOM |
| OCEANPACT SERVICOS MARITIMOS LTDA | | ILHA DO CAJU, NO 131PARTE PONTA D´AREIA | | NITEROI | RJ | 24040-005 | BRAZIL |
| OCEANPACT SERVICOS MARITIMOS S.A. | | DO CAJU 131 ILHA DA CONCEICAO | | RIO DE JANEIRO | | 24040005 | BRAZIL |
| OCEANPACT SERVICOS MARTIMOS S.A. | | DO CAJU 131 ILHA DA CONCEIÇÃO | | RIO DE JANEIRO | | 24040005 | BRAZIL |
| OCEANSIDE EQUIPMENT NEWFOUNDLAND LTD. | | 111 GLENCOE DRIVE | | MT. PEARL | | A1N 4S7 | CANADA |
| OCKERO MARITIME CENTER | | BOX 1088 BJORNHUVUDSVEG 45 | | OCKERO | | 475 22 | SWEDEN |
| OCL OCEANIC CATERING LTD | | V. SHIPS HOUSE, 13 OMONIAS AVENUE | | LIMASSOL | | 3052 | CYPRUS |
| OCYAN S.A. | | ROD AMARAL PEIXOTO KM 167, S/N IMBOASSICA | | MACAE | RJ | 27925290 | BRAZIL |
| OCYAN S.A. | | CIDADE DE LIMA AV., Nº 86 | 9TH AND 10TH FLOOR - SANTO CRISTO | RIO DE JANEIRO | RJ | 20220-710 | BRAZIL |
| ODONTOPREV S.A. | | AL TOCANTINS, 125, 15 ANDAR, ALPHAVILLE | | BARUERI | SP | 06.455-020 | BRAZIL |
| ODS DO BRASIL SISTEMAS DE MEDIÇÃO LTDA (USD) | | V.PIERRE SIMON DE LAPLACE, Nº 830 - BLOCO 1 -FRENTE | CONDOMINIO EMPRESARIAL TECHNO PARK | CAMPINAS | SP | 13.069-320 | BRAZIL |
| OEG OFFSHORE AS | | DUSAVIK BASE, SOTHAMMARGEILEN 9 | | STAVANGER | | 4029 | NORWAY |
| OEG OFFSHORE PTY LTD | | 7-11 IVES ROAD | | ALTONA NORTH | VIC | 3025 | AUSTRALIA |
| OEM GROUP (SCOTLAND) LTD | | BADENTOY AVENUE, PORTLETHEN | | ABERDEEN | | AB12 4YB | UNITED KINGDOM |
| OES SERVIÇOS E EQUIPAMENTOS DE PETROLEO E GAS LTDA | | RUA MARIA FRANCISCA BORGES REGO REID, 151,CASA 3, BAIRRO DA GLÓRIA | | MACAE | RJ | 27933-260 | BRAZIL |
| OFCOM | | RIVERSIDE HOUSE, 2A SOUTHWARK BRIDGE RD | | LONDON | | SE1 9HA | UNITED KINGDOM |
| OFFICE CONSULT AS | | MUNKEGATA 64 | | TROINHEIM | | 7011 | NORWAY |
| OFFICE OF THE U.S. TRUSTEE | ATTN: STEPHEN STATHAM & ALICIA BARCOMB | 515 RUSK STREET, SUITE 3516 | | HOUSTON | TX | 77002 | |
| OFFICE TOTAL S.A. | | RUA SÃO JANUARIO 485 - SÃO CRISTOVÃO - RJ - CEP 20921-002 | | RIO DE JANEIRO | RJ | 20921-0002 | BRAZIL |
| OFFICEAID AS | | POSTBOKS 58 LILLEAKER | | OSLO | | 0216 | NORWAY |
| OFFSHORE & MARINE SUPPLY ROTTERDAM B.V. | | BIJDORP-WEST 30 | | BARENDRECHT | | 2992 LC | NETHERLANDS |
| OFFSHORE COMMUNICATION AS | | SIGVAT SKALDS VEI 47 | | SANDNES | | 4327 | NORWAY |
| OFFSHORE HEALTH SERVICES AS | | AZETS INSIGHT AS POSTBOKS SLUPPEN | | TRONDHEIM | | 9495 | NORWAY |
| OFFSHORE HELICOPTER SERVICES UK LIMITED | | 10 NORWICH STREET | | LONDON | | EC4A 1BD | UNITED KINGDOM |
| OFFSHORE MARINE CONTRACTORS BV | | VERLAAT 6 | | STEENWIJK | | 8331VA | NETHERLANDS |
| OFFSHORE MARINE CONTRACTORS LIMITED | | LOVEWELL BLAKE, SIXTY SIX NORTH QUAY | | GREAT YARMOUTH | NORFOLK | NR30 1HE | UNITED KINGDOM |
| OFFSHORE OG MARIN HYDRAULIKK AS | | FV410 530, TITRAN | | TITRAN | | 7268 | NORWAY |
| OFFSHORE OG MARIN HYDRAULIKK AS | | TITRAN | | TITRAN | | 7268 | NORWAY |
| OFFSHORE REPAROS NAVAIS | | RUA WALDIR GUILHERME EL 14 ILHA CONCEIÇÃO | | NITEROI | RJ | 24050-170 | BRAZIL |
| OFFSHORE REPAROS NAVAIS LTDA | | RUA DELEGADO WALDIR GUILHERME,14 ILHA DA CONCEICAO | | RIO DE JANEIRO | | 24050-170 | BRAZIL |
| OFFSHORE TANKS CONECTION E SERVIÇOS EM UNIDADES DE CARGA LTDA | | RUA LADY ESTEVES DA CONCEIÇÃO 335 SALA 01 NOVO CAVALEIROS- MACAÉ- RJ- 27933-420 | | MACAÉ | RJ | 27933-420 | BRAZIL |
| OFFSHORE WATER MANAGMENT LTD | | 3 PROSPECT PLACE | WESTHILL | ABERDEENSHIRE | | AB32 6SQ | UNITED KINGDOM |
| OIL & GAS UK | | 3RD FLOOR THE EXCHANGE 262 MARKET STREET | | ABERDEEN | | AB11 5PJ | UNITED KINGDOM |
| OIL AND GAS AUTHORITY | | 21 BLOOMSBURY STREET | | LONDON | | WC1B 3HF | UNITED KINGDOM |
| OIL TECHNICS (FIRE FIGHTING PRODUCTS) | | LINTON BUSINESS PARK | | ABERDEENSHIRE | | DD10 0NH | UNITED KINGDOM |
| OIL TECHNICS (FIRE FIGHTING PRODUCTS) LTD. | | UPPERMILL, INVERBERVIE | | ABERDEENSHIRE | | DD10 0NH | UNITED KINGDOM |
| ØKOKRIM | | POSTBOKS 2096 VIKA | | OSLO | | 0125 | NORWAY |
| OLA SHIP SUPPLIES N.V. | | P.O. BOX 522, DE LA SALLESTRAAT 43-A | | ORANJESTAD | | 297 | ARUBA |
| OLANDER & SJOSTRAND FSG AB | | KALKBRUKSGATAN 1 | | GOTHENBURG | | 417 07 | SWEDEN |
| OLEOCHEM PROJECT MANAGEMENT LIMITED | | BLOCK 3C, DEEMOUTH BUSINESS CENTRE , SOUTH ESPLANADE EAST | | ABERDEEN | | AB11 9PB | UNITED KINGDOM |
| OLIVER VALVES LTD | | HAIG ROAD PARKGATE INDUSTRIAL ESTATE | | KNUTSFORD | | WA16 8DX | UNITED KINGDOM |
| OLYMPIC HOLDING CHARTERING AS | | POSTBOKS 234-6099 | | | | | NORWAY |
| OMEGA AS | | 5582 ØLENSVÅG NORWAY | | ØLENSVÅG | | 5582 | NORWAY |
| ONBOARD NORWAY AS | | KJØPMANNSGATA 40 | | TRONDHEIM | | 7011 | NORWAY |
| ONCIDIUM | ATTN: SIHAM MOUSSADDAQ, DIRECTOR DISABILITY MANAGEMENT | 3700 STEELES AVENUE WEST, SUITE 600 | | VAUGHAN | ON | L4L 8K8 | CANADA |
| ONEOCEAN (NORWAY) AS | | SERVICEBOKS 420 TLF-SENTRALBORD 02326 | | KRISTIANSAND S | | 4604 | NORWAY |
| ONEOCEAN MARITIME SOLUTIONS PTE LIMITED | | #03-05, LINK@896 | 896 DUNEARN ROAD | | | 589472 | SINGAPORE |
| ONESOURCE AS | | MASKINVALEN 9, 4033 | | STAVANGER | | 4033 | NORWAY |
| ONESTEP POWER SOLUTION | | 16840 CLAY RD | SUITE 106 | HOUSTON | TX | 77084 | |
| ONESUBSEA PROCESSING AS | | P.O.BOX 174, SANDSLI | | BERGEN | | 5862 | NORWAY |
| ONIX AS | | HILLEVÅGSVEIEN 43 | | STAVANGER | | 4016 | NORWAY |
| ONLINE VALVES LTD | | UNIT 11 ASHLEY BASE PITMEDDEN ROAD DYCE | | ABERDEEN | | AB21 0DP | UNITED KINGDOM |
| ONNINEN AS | | HØGSLUNDVEIEN 49, 2020 SKEDSMOKORSET, NORWAY | | SKEDSMOKORSET | | 2020 | NORWAY |
| OOG-TK LIBRA GMBH | | LOTHRINGERSTRAßE 16/8 | | WIEN | | 1030 | AUSTRIA |
| OOG-TK LIBRA GMBH & CO KG | | LOTHRINGERSTRAßE 16/8 | | WIEN | | 1030 | AUSTRIA |
| OOGTK LIBRA OPERATOR HOLDINGS LIMITED | | PO BOX 309 | | UGLAND HOUSE | KY | | CAYMAN ISLANDS |
| OOGTK LIBRA PRODUCAO DE PETROLEO LTDA | | AV CIDADE LIMA 00086 SAL 501 SAL 502 | | SANTO CRISTO | RJ | 20220-710 | BRAZIL |
| OOG-TKP FPSO GMBH | | 29 NEULING ALLEY | | VIENNA | | 1030 | AUSTRIA |
| OOG-TKP FPSO GMBH & CO KG | | LOTHRINGERSTRAßE 16/8 | | VIENNA | AT | 1030 | AUSTRIA |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 46 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| OOG-TKP OPERATOR HOLDINGS LIMITED | | 190 ELGIN AVENUE | | | EX | | CAYMAN ISLANDS |
| OON & BAZUL LLP | | 36 ROBINSON ROAD | | SINGAPORE | | 068877 | SINGAPORE |
| OPERAR ADMINISTRACOES HOTELEIRAS LTDA | | RUA ROD LMG 800 SCN KM 2 | | LAGOA SANTA MG | | 33400-000 | BRAZIL |
| OPHIR THAILAND (BUALUANG) LIMITED (FORMERLY SALAMANDER ENERGY (BUALUANG) LIMITED) | | NO. 1 Q HOUSE, LUMPINI BUILDING, 28TH FLOOR, UNIT 2802, SOUTH SATHORN ROAD | TUNGAMAHAMEK, SATHORN DISTRICT | BANGKOK | | 10120 | THAILAND |
| OPHIR THAILAND (BUALUANG) LIMITED (FORMERLY SALAMANDER ENERGY (BUALUANG) LIMITED) | ATTN: THE GENERAL MANAGER; THE PRODUCTION MANAGER | 28TH FLOOR, UNIT 2802, Q HOUSE LUMPINI BUILDING, 1 SOUTH SATHORN | KWAENG TUNGMAHAMEK, KHET SATHORN | BANGKOK | | 10120 | THAILAND |
| OPRA TURBINES BV | | HAAKSBERGERSTRAAT 71 | | HENGELO | | 7554 PA | NETHERLANDS |
| OPS COMPOSITE SOLUTIONS AS | | BURÅSEN 40 | | KRISTIANSAND S | | 4636 | NORWAY |
| OR EMPREENDIMENTOS IMOBILIARIOS E PARTICIPAÇOES SA | | AVENIDA DAS NACOES UNIDAS, 14401 | ANDAR 5B1 EDIF B, VILA GERTRUDES | SAO PAULO - SP | | 04794-000 | BRAZIL |
| ORACLE AMERICA, INC. | C/O BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M CHRISTIANSON | 425 MARKET STREET SUITE 2900 | SAN FRANCISCO | CA | 94105-3493 | |
| ORACLE CANADA ULC | | 100 MILVERTON DRIVE | | MISSISSAUGA | ONTARIO | L5R 4H1 | CANADA |
| ORACLE NORGE AS | | POSTBOKS 384 . | | LYSAKER | | 1324 | NORWAY |
| ORANGE CYBERDEFENSE AS | | 54 PLACE DE L'ELLIPSE | | PARIS LA DEFENSE | | 92983 | FRANCE |
| ORCHARD PARKSUITES PTE LTD | | 14 SCOTTS ROAD #06-01 FAR EAST PLAZA | | SINGAPORE | | 228213 | SINGAPORE |
| ORGA BV | | STRICKLEDEWEG 13, 3125 AT SCHIEDAMP.O. BOX 3046 | | SCHIEDAM | | 3101 EA | NETHERLANDS |
| ORGA OFFSHORE | | P.O. BOX 3046 | | SCHIEDAM | | 3101 EA | NETHERLANDS |
| ORGANIZACAO SOCIO CULTURAL AMIGOS DO TURISMO E DO MEIO AMBIENTE DE BARRA DOS COQUEIROS | | RUA C, 305 | LOTEMANETO OLIMAR - DOWNTOWN | BARRA DOS COQUEIROS | SE | 49140-000 | BRAZIL |
| ORIGINAL GIFT COMERCIO DE BRINDES EIRELI | | AV RIO BRANCO, 156 | COMMERCIAL OFFICE | CENTRO | RJ | 20040-003 | BRAZIL |
| ORIGO SOLUTIONS AS | | SKØPPERGATA 12 3921 PORSGRUNN | | PORSGRUNN | | 3921 | NORWAY |
| ORION RODOS MARITIMA E PORTUARIA LTDA | | ED. ESTILO CENTER - AV. HUGO MUSSO | 1100 - PRAIA DA COSTA | VILA VELHA - ES | | 29101-284 | BRAZIL |
| ORION S.A. | | 1 LAMPSA | | ATHENS | | 11524 | GREECE |
| ORION SPA | | VIA CABOTO, 8 | | TRIESTE | | 34148 | ITALY |
| ORKLA ENGINEERING AS | | GRØNØRA NÆRINGSPARK | | ORKANGER | | 7300 | NORWAY |
| OROGENIC AS | | HVAMSVINGEN 4 | | SKJETTEN | | 2013 | NORWAY |
| OSIS (INTERNATIONAL) | | BUFFELSFONTEIN, RED HILL ROAD | SIMONSTOWN | CAPE TOWN | | 7995 | SOUTH AFRICA |
| OSISOFT LLC | | 1600 ALVARADO STREET | | SAN LEANDRO | CA | 94577 | |
| OSLO BORS ASA | | TOLLBUGT 2 POSTBOKS 460 SENTRUM | | OSLO | | 0105 | NORWAY |
| OSLO UNIVERSITETSSYKEHUS HF | | RIKSHOSPITALETREGNSKAPSSEKSJONENPOSTBOKS 4950 NYDALEN | | OSLO | | 0424 | NORWAY |
| OSLO UNIVERSITETSSYKEHUS HF | AVDELING FOR RETTSMEDISINSKE FAG | POSTBOX 4950 NYDALEN | | OSLO | | 0424 | NORWAY |
| OSM SHIP MANAGEMENT AS. | | P.O.BOX 1684 | | ARENDAL | | 4857 | NORWAY |
| OSM SHIP MANAGEMENT CYPRUS LTD | | OSM HOUSE, 22 AMATHOUNTOS AGIOS TYCHON TOURISTIKI PERIOCHI | | | | 4532 | CYPRUS |
| OSO HOTWATER AS | | INDUSTRIVEIEN 1 | | HOKKSUND | | 3300 | NORWAY |
| OTEAC LTD | | UNIT 4C THE CORE BERRYHILL CRESCENT BRIDGE OF DON, ABERDEEN | | ABERDEEN | | AB12 5GB | UNITED KINGDOM |
| OTIS AS | | NILS HANSENSVEI 4 | | OSLO | | 0667 | NORWAY |
| OUEIROZ GALVAO EXPLORACAO E PRODUCAO S.A. | ATTN: ROBERTO DE OLIVEIRA GOULART | AVENIDA ALMIRANTE BARROSO, 52, 11 ° ANDAR | | RIO DE JANEIRO | RJ | CEP 20031-918 | BRAZIL |
| OU-SAMORDNINGEN | | VOLLSVEIEN 2A | | LYSAKER | | 1366 | NORWAY |
| ØWRE-JOHNSEN AS | | ØVRE FLATÅSVEIEN 16, POTBOKS 33 | | FLATÅSEN | | 7079 | NORWAY |
| ØWRE-JOHNSEN AS | | ØVRE FLATÅS VEI 16 | | FLATÅSEN | | 7079 | NORWAY |
| OX GESTAO EM MEIO AMBIENTE LTDA | | RUA FERNANDES GUIMARAES, 81 BOTAFOGO | | RIO DE JANEIRO | RJ | 22.290-000 | BRAZIL |
| OXYGEN LTD | | 2 MIDSEA LANE | | HAMILTON | | HM07 | BERMUDA |
| OY SHIPSTORES NYMAN & CO LTD | | RUNEBERGINKATU 13 A | | KOTKA | | 48200 | FINLAND |
| OYCAN S.A. | | AVENIDA CIDADE DE LIMA, 86 SALAS 501 E 502 | | SANTO CRISTO, RIO DE JANEIRO | RJ | 20220-710 | BRAZIL |
| OZONEAIR AS | | HANDELSVÄGEN 19 | | LULEÅ | | 973 45 | SWEDEN |
| P.C. MAXWELL AND ASSOCIATES | | 215 RED HILL ROAD | | RED HILL | VIC | 3937 | AUSTRALIA |
| P.I.A GMBH & CO. KG | | JOSEPH-VON-FRAUNHOFER-STRASSE 4 | | ALSDORF | | 52477 | GERMANY |
| P.J ASH ENGINEERING CONSULTANCY LTD | | SOUTH BUILDING | UPPER FARM, WOOTTON ST | LAWRENCE | | RG23 8PE | UNITED KINGDOM |
| PACIFIC CENTRAL TENNIS PT LTD | | 27 BENOI PLACE | | SINGAPORE | | 629944 | SINGAPORE |
| PADIS MATTAR ADVOGADO | | AV. BRIGADEIRO FARIA LIMA 1663 12° ANDAR | | SÃO PAULO | SP | 01452-001 | BRAZIL |
| PADMOS MARINE AND INDUSTRIAL DIESEL | | HAVEN NOORDZIJDE 1 | | BROUWERHAVEN | | 4318AB | NETHERLANDS |
| PAFER COMERCIO E REPRESENTAÇÕES LTDA. | | AV. PARIS, 549 - BONSUCESSO | | RIO DE JANEIRO | RJ | 21041-020 | BRAZIL |
| PAGEONE COMMUNICATIONS LTD | | 12TH FLOOR GWI GREAT WEST HOUSE GREAT WEST ROAD BRENTFORD MIDDLESEX | | LONDON | | TW5 9SH | UNITED KINGDOM |
| PALFINGER ASIA PACIFIC PTE LTD | | NO 4 TUAS LOOP SINGAPORE 637342 | | SINGAPORE | | 637342 | SENEGAL |
| PALFINGER DREGGEN AS | | HEGRENESVEIEN 17A | | BERGEN | | 5042 | NORWAY |
| PALFINGER MARINE DO BRASIL LTDA. | | RUA LAURO MULLER, 116, SALA 4403, TORRE DO RIO SUL BOTAFOGO | | RIO DE JANEIRO | RJ | 22290-906 | BRAZIL |
| PALFINGER MARINE EUROPE B.V. | | HAVENSTRAAT 18 | | SCHIEDAM | | 3115 HD | NETHERLANDS |
| PALFINGER MARINE SAFETY AS | | SEIMSVEGEN 116 5472 SEIMSFOSS | | SEIMSFOSS | | 5472 | NORWAY |
| PALL DO BRASIL LTDA. | | AV. LUIGI PAPAIZ, 238 – BLOCO ADMINISTRATIVO – 1ºPISO – PARTE A - CENTRO INDUSTRIAL E COMERCIAL CAMPANÁRIO | | DIADEMA | SP | 09931-610 | BRAZIL |
| PALL EUROPE LTD | | 5 HARBOURGATE BUSINESS PARK SOUTHAMPTON ROAD | | PORTSMOUTH | | PO6 4BQ | UNITED KINGDOM |
| PALLEGROSSISTEN AS | | HODLEBRAUTSVEGEN 18 | | VALESTRANDSFOSSEN | | 5281 | NORWAY |
| PAN RENHOLD & KANTINE AS | | POSTBOKS 399 FORUS | | STAVANGER | | 4067 | NORWAY |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 47 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PANORAMA SOLUTION AS | | NEDRE FLATÅSVEG 150 | | FLATÅSEN | | 7099 | NORWAY |
| PAPELARIA MEXICO | | RUA MEXICO 168 LOJA B | | RIO DE JANEIRO | RJ | 20031-143 | BRAZIL |
| PARADISO CORPORATE EMPREENDIMENTOS | | AV TEIXEIRA E SOUZA 2011 - CENTRO - CABO FRIO | | CABO FRIO | RJ | 28905-100 | BRAZIL |
| PARADISO DEL SOL EMPREENDIMENTOS TURÍSTICOS LTDA | | R PROFESSOR DOMINGOS RIBEIRO, 103 - AREA A, PASSAGEM | | CABO FRIO | RJ | 28906-190 | BRAZIL |
| PARAT A. HALVORSEN AS | | POSTBOKS 173 | | FLEKKEFJORD | | 4402 | NORWAY |
| PARETO JGO SHIPBROKERS A/S | | P.O BOX 234, DRONNINGENSGATE 3 | | KRISTIANSAND S | | 4663 | NORWAY |
| PARETO OFFSHORE AS | [NOTICE NAME ON FILE] | DRONNING MAUDS GATE 3 | | OSLO | | 0250 | NORWAY |
| PARIA SHIP SUPPLIERS | | G.P.O. BOX 425 28-30 SACKVILLE STREET | | PORT OF SPAIN | | | TRINIDAD AND TOBAGO |
| PARIS OFFSHORE BROKERAGE | | 59, AVENUE D'LENA | | PARIS | | 75116 | FRANCE |
| PARIVEDA SOLUTIONS INC | | 10 TENTH STREET | SUITE 375 | ATLANTA | GA | 30309 | |
| PARK-LINE BV | | WISSELWERKING 40 | | DIEMEN | | 1112XR | NETHERLANDS |
| PARMLEY GRAHAM LTD | | UNIT 6 FLAKEFIELD COLLEGE MILTONEAST KILBRIDE | | GLASGOW | | G74 1PF | UNITED KINGDOM |
| PARNASS PRESENTREKLAM SWEDEN AB | | BOX 73114 | | | | SE-187 14 TABY | SWEDEN |
| PARRILLA RIO BAR E RESTAURANTE LTDA | | AV. DAS AMÉRICAS | 7777 - 147 A - BARRA DA TIJUCA | RIO DE JANEIRO - RJ | | 22793-081 | BRAZIL |
| PARTECH AS | | STOREBOTN 43,N-5309 KLEPPESTO | | KLEPPESTO | | N-5309 | NORWAY |
| PASCHOALIN CONSULTORIA LTDA | | RUA SAO BENTO, 08 – 2º ANDAR | | RIO DE JANEIRO | | | BRAZIL |
| PASHA OFFSHORE LTD. | | FLOOR 24 THE SHARD, 32 LONDON BRIDGE STREET | | LONDON | | SE1 9SG | UNITED KINGDOM |
| PASRAS | | BALBOA, CALLE PLANA, CASA 0825 – A | | PANAMA | | | PANAMA |
| PASS (PORTABLE APPLIANCE SAFETY SERVICES) LTD 18375 - 10537918 | | 1 WILSON STREET THORNABY | | STOCKTON-ON-TEES | | TS17 7AR | UNITED KINGDOM |
| PATH WEST LABORATORY MEDICINE WA | | LOCKED BAG 2009 | | NEDLANDS | WA | 6009 | AUSTRALIA |
| PATRICE PROMOTIONS | | AUGUSTAPOLDER 24 | | BARENDRECHT | | 2992 SR | NETHERLANDS |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON | | 1285 6TH AVE | | NEW YORK | NY | 10019 | |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | |
| PAYROLL EXPENSES | | EDIFICIO LINNEO DE PAULA MACHADO, AV. ALMIRANTE BARROSO NO. 52, 22O ANDAR, CENTRO | | RIO DE JANEIRO | RJ | 20031-918 | BRAZIL |
| PCAOB | | PO BOX 631116 | | BALTIMORE | MD | 21263 | |
| PCI SUPPLYING B.V. | | NEW YORKSTRAAT 66 | | LUNDEN | RD | 1175 | NETHERLANDS |
| PD INDUSTRIES LTD. | | PO BOX 13 SITE 4 | | CAPE BROYLE | | A0A 1P0 | CANADA |
| PDCA SERVICOS DE APOIO EMPRESARIAL LTDA | | R. PAJUCARA, 00780 | LOT 78 PAL 19556 | COCOTA | RJ | 21910-300 | BRAZIL |
| PEDRO COLUNGA MONSIVÁIS | | MANUEL DE TORRES 201 | COLONIA MANUAL R. DIAZ | CIUDAD MADERO | TAMAULIPAS-MEXICO | 89515 | MEXICO |
| PEDRO SANTANA S.A. | | COLON 1519 | | MONTEVIDEO | | 11000 | URUGUAY |
| PELLEGRINI CATERING OVERSEAS SA | | VIA PENATE, 4 | | MENDRISIO | | 6850 | SWITZERLAND |
| PENGUIN SHIPPING ENTERPRISE | | #48/1, WARD PLACE,COLOMBO - 07 | | COLOMBO | | 4 | SRI LANKA |
| PENINSULA PETROLEUM FAR EAST PTE LTD | | 8 TEMASEK BOULEVARD | | SINGAPORE | | 038988 | SINGAPORE |
| PENMORE BENEFITS INC. | | 8800 DUFFERIN STREET, SUITE 304 | | CONCORD | ON L4K 0C5 | | CANADA |
| PENMORE/CANADA LIFE | | 8800 DUFFERIN STREET, SUITE 304 | | CONCORD | ON | L4K 0C5 | CANADA |
| PENNECON ENERGY TECHNICAL SERVICES | | 650 WATER STREET | | ST. JOHN'S | | A1C 5M5 | CANADA |
| PENNECON MARINE BASE | | P.O. BOX 1083 ST.JOHN'S | | ST. JOHN'S | | A1C 5M5 | CANADA |
| PENNINGTONS MANCHES COOPER LLP | | 125 WOOD STREET | | LONDON | | EC2V 7AW | UNITED KINGDOM |
| PENSALAB EQUIPAMENTOS INDUSTRIAIS S.A. | | RUA MINERVA, 129 PERDIZES | | SAO PAULO | SP | 05007-030 | BRAZIL |
| PENSJNSTRYGDEN FOR SJØMANN | | PO BOX 516 SENTRUM | | OSLO | | 0105 | NORWAY |
| PENSJONSTRYGDEN FOR SJØMENN | | POSTBOKS 8143 | | OSLO | | 0033 | NORWAY |
| PENTATECH CO.,LTD. | | 2F 1, HAEYANG - RO 117 BEON-GIL YEONGDO-GU | | BUSAN | | 49007 | KOREA |
| PEOPLE FACTOR CONSULTANTS LTD | | 41 REGENT QUAY | | ABERDEEN | | AB11 5BE | UNITED KINGDOM |
| PEOPLEWITHE AS | | KIRKEGATA 3, 4006 STAVANGER | | STAVANGER | | 4006 | NORWAY |
| PEPPERL+FUCHS AS | | FLOODMYRVEIEN 24 | | PORSGRUNN | | 3901 | NORWAY |
| PERFECT IMAGE LIMITED | | EQUINOX HOUSE SILVER FOX WAY | COBALT BUSINESS PARK | NEWCASTLE-UPON-TYNE | | NE27 0QJ | UNITED KINGDOM |
| PERKINS COIE | | ATTN: CLIENT ACCOUNTING 1120 N.W. COUCH STREET, TENTH FLOOR | | PORTLAND | OR | 97209 | |
| PERSONALHUSET | [NOTICE NAME ON FILE] | LURAMYRVEIEN 75 | | SANDNES | | 4313 | NORWAY |
| PERSONALHUSET STAFFING GROUP AS | | GRENSEN 17 5TH FLOOR | | OSLO | | 0159 | NORWAY |
| PERSONALHUSET STAFFING GROUP AS | | POSTBOKS 132 ØKERN | | OSLO | | 509 | NORWAY |
| PETANS LIMITED | | BULLOCK HILL, HORSHAM ST FAITH | | NORWICH | | NR10 3HT | UNITED KINGDOM |
| PETERKINS | | 100 UNION STREET | | ABERDEEN | SCOTLAND | AB10 1QR | UNITED KINGDOM |
| PETERSON UNITED KINGDOM LTD | | NAUTILUS HOUSE35 WATERLOO QUAY | | ABERDEEN | | AB11 5BS | UNITED KINGDOM |
| PETRELL AS | | OLAV TRYGGVASONS GATE 40 | | TRONDHEIM | | 7011 | NORWAY |
| PETROFAC FACILITIES MANAGEMENT LIMITED | | PAVILION 4CRAIGSHAW BUSIBESS PARK CRAIGSHAW ROAD, WEST TULLOS | | ABERDEEN | | AB12 3QH | UNITED KINGDOM |
| PETROFAC FACILITIES MANAGEMENT LTD (DO NOT USE) | | BRIDGE VIEW, 1 NORTH ESPLANADE WEST | | ABERDEEN | | AB11 5QF | UNITED KINGDOM |
| PETROGAL (BUNKER SUPPLIER) | | MARINHA EDIFICIO GALP RUA TOMAS DE FONSECA | | LISBON | | 1600-209 | PORTUGAL |
| PETROJARL 4 DA | | PB 482, BEDDINGEN 16 | | TRONDHEIM | | 7014 | NORWAY |
| PETROLAB INDUSTRIAL E COMERCIAL LTDA | | RUA 6, S/N LOTE 4, QUADRA 14 DISTRITO INDUSTRIAL DE SOCORRO | | NOSSA SENHORA DO SOCORRO | SE | 49.160-000 | BRAZIL |
| PETROLANE SERVICOS EM PETROLEO LTDA | | AV SENADOR DANTAS, 75 SI.2409/2410CENTRO | | RIO DE JANEIRO | RJ | 20031-914 | BRAZIL |
| PETRÓLEO BRASILEIRO S.A. | | AVENIDA REPUBLICA DO CHILE NO. 65 | | RIO DE JANEIRO | RJ | | BRAZIL |
| PETROLEO BRASILEIRO S.A. | | RUA FRANCISCO DE SOUZA MELO, 1580 | CORDOVIL | RIO DE JANEIRO | RIO DE JANEIRO | 21.010-410 | BRAZIL |
| PETRÓLEO BRASILEIRO S.A. | | RUA FRANCISCO DE SOUZA MELO, 1580, CORDOVIL | | RIO DE JANEIRO | RJ | 21.010-410 | BRAZIL |
| PETRÓLEO BRASILEIRO S.A. | | AVENIDA REPUBLICA DO CHILE NO. 65 | | RIO DE JANEIRO | RJ | | BRAZIL |
| PETRÓLEO BRASILEIRO S.A. - PETROBAS | | RUA FRANCISCO DE SOUZA MELO, 1580, CORDOVIL | | RIO DE JANEIRO | RJ | 21.010-410 | BRAZIL |
| PETRÓLEO BRASILEIRO S.A. - PETROBAS | | AVENIDA REPUBLICA DO CHILE NO. 65 | | RIO DE JANEIRO | RJ | | BRAZIL |
| PETRÓLEO BRASILEIRO S.A. - PETROBAS | | AVENIDA REPUBLICA DO CHILE NO. 65 | | RIO DE JANEIRO | RJ | | BRAZIL |
| PETRÓLEO BRASILEIRO S.A. - PETROBAS | | RUA FRANCISCO DE SOUZA MELO, 1580, CORDOVIL | | RIO DE JANEIRO | RJ | 21.010-410 | BRAZIL |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 48 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PETRÓLEO BRASILEIRO S.A. - PETROBRAS | JULIEDSON SERIGATI SALVALAGIO | AVENIDA REPUBLICA DO CHILE NO. 65 | | RIO DE JANEIRO | RJ | | BRAZIL |
| PETRÓLEO BRASILEIRO S.A. – PETROBRAS | | AV REPUBLICA DO CHILE 65 CENTRO | | RIO DE JANEIRO | RJ | 20035-900 | BRAZIL |
| PETROLEUMSTILSYNET | | POSTBOKS 599 | | STAVANGER | | 4003 | NORWAY |
| PETROLIS SA | | ROUTE DES ACACIAS 54BIS | CAROUGE GE | GENÈVE | | 1277 | SWITZERLAND |
| PETROTEC OFFSHORE LTDA | | RUA DA IGUALDADE Nº 754 LOJA 02 | | MACAE | RJ | 27913-140 | BRAZIL |
| PG FLOW SOLUTIONS | | POSTBOKS 154 | | NESBRU | | 1378 | NORWAY |
| PG FLOW SOLUTIONS AS | | NYE VAKÅS VEI 14 POSTBOKS 154 1378 NESBRU | | HVALSTAD | | 1395 | NORWAY |
| PGK SERVICE AB | | DANSKA VÄGEN 136 | | NORRKOPING | | SE 601 73 | SWEDEN |
| PH HYDRAULICS & ENGINEERING PTE LTD | | 23 TUAS ROAD | TBD | SINGAPORE | | 638490 | SINGAPORE |
| PH HYDRAULICS & ENGINEERING PTE LTD | | 23 TUAS ROAD | | SINGAPORE | | 638490 | SINGAPORE |
| PHARMACY HELP KARRATHA | | P O BOX 1536 | | KARRATHA | WA | 6714 | AUSTRALIA |
| PHE NORDIC APS (DO NOT USE) | | BAARINGVAD 18 | | AABY | | 5580 | DENMARK |
| PHE NORDIC APS-5637166088 | | BAARINGVAD 18 | | NR. AABY | | 5580 | DENMARK |
| PHILCAMSAT | | FIRST MARITIME PLACE 7458 BAGTICAN ST. SAN ANTONIO, VILLAGE | | MAKATI CITY | | | PHILIPPINES |
| PHILIPPINE INSTITUTE FOR SUPPLY MANAGEMENT, INC | | UNIT 2502-C EAST TOWER PHILIPPINE STOCK EXCHANGE CENTRE | EXCHANGE ROAD, ORTIGAS CENTER | PASIG CITY | | 1605 | PHILIPPINES |
| PHILIPPINE TELEGRAPH AND TELEPHONE CORPORATION | | 3RD FLOOR SPIRIT OF COMMUNICATION CENTER, 106 CARLOS PALANCA JR. ST. LEGAZPI VILLAGE | | MAKATI | | 1229 | PHILIPPINES |
| PHILIPPINES NORWAY BUSINESS COUNCIL, INC | | DEL ROSARIO & DEL ROSARIO, 14/F DELROSARIOLAW CENTRE, 21ST DRIVE CORNER 20TH DRIVE | 1630 TAGUIG CITY | BONIFACIO GLOBAL CITY | METRO MANILA | | PHILIPPINES |
| PHOENIX CONTACT AS | | POSTBOKS 401 ØKERN | | OSLO | | 0513 | NORWAY |
| PHOENIX ONE KNOWLEDGE SOLUTIONS INC | | SALUSTIANA D TY TOWER 104 PASEO DE ROXAS COR. PEREA ST. LEGASPI VILLAGE | | MAKATI | | 1229 | PHILIPPINES |
| PHOENIX TRADING AS | | POSTBOKS 171 | | STAVANGER | | 4065 | NORWAY |
| PIK-FAST EXPRESS INC. | | 20 GLENCOE DR. | | MOUNT PEARL | | A1N 4S8 | CANADA |
| PILOT MARINE SUPPLIES | | 11 KITHERONOS STR. | | PIRAEUS | | 18540 | GREECE |
| PINHEIRO SAMPAIO & GARCEZ ADVOCACIA E CONSULTORIA JURIDICA | | RUA ITAPORANGAN°272 DISTRICT: CENTRO | | ARACAJU | SE | 49010-140 | BRAZIL |
| PINNACLE OFFICE SOLUTIONS LIMITED | | 1200 KENMOUNT RD. | | PARADISE | NL | A1L 1N3 | CANADA |
| PINSENT MASONS LLP | | 13 QUEEN'S ROAD | | ABERDEEN | | AB15 4YL | UNITED KINGDOM |
| PINSENT MASONS LLP | | THIRD FLOOR QUAY 2139FOUNTAINBRIDGE | | EDINBURGH | | EH3 9QG | UNITED KINGDOM |
| PINSENT MASONS LLP | [NOTICE NAME ON FILE] | 13 QUEEN'S ROAD | | ABERDEEN | | AB15 4YL | UNITED KINGDOM |
| PINSENT MASONS LLP | [NOTICE NAME ON FILE] | 30 CROWN PLACE | | LONDON | | EC2A 4ES | UNITED KINGDOM |
| PIPESERV | | U41/2 THOMSONS RD | | KEILOR PARK | VIC | 3042 | AUSTRALIA |
| PIPEX LTD - FIBER GLASS SYSTEMS | | PIPEX LTD, DEVON ENTERPRISE FACILITY, 1 BELLIVER WAY, ROBOROUGH | PLYMOUTH, DEVON, PL6 7BP | PLYMOUTH | | PL6 7BP | UNITED KINGDOM |
| PIRANI & ASSOCIATES | | RUA VISCONDE DE PIRAJA 303 GR 711 | | RIO DE JANEIRO | | 22410-001 | BRAZIL |
| PIRANI & ASSOCIATES LTDA (BRL) | | RUA GONÇALVES LEDO, 763 - CASA - PARTE VALE DAS PEDRINHAS | | GUAPIMIRIM | RJ | 25940-000 | BRAZIL |
| PIRIE & SMITH LIMITED | | THE WHEELHOUSE GREENWELL ROAD EAST TULLOS | | ABERDEEENSHIRE | | AB11 5QJ | UNITED KINGDOM |
| PIXELDELUXE INTERACTION DESIGN | | BOOMGAARDSSTRAAT 166 | | ROTTERDAM | | 3012XE | NETHERLANDS |
| PJ DIESEL ENGINEERING A/S | | FAERGEHAVNSVEJ 12 | | COPENHAGEN | | 2100 | DENMARK |
| PJT PARTNERS (UK) LIMITED 18464 - 52239061 | | ONE CURZON STREET | | LONDON | | W1J 5HD | UNITED KINGDOM |
| PJT PARTNERS (UK) LTD. | [NOTICE NAME ON FILE] | ONE CURZON STREET | | LONDON | | W1J 5HD | UNITED KINGDOM |
| PKF LAWLER PARTNERS AUDIT & ASSURANCE | | LEVEL 9, 1 O'CONNELL STREET GPO BOX 5446 SYDNEY NSW 2001 | | SYDNEY | NSW | 2000 | AUSTRALIA |
| PKF PAYROLL SERVICES | | CENTURY HOUSE, HAROLD'S CROSS ROAD | | DUBLIN | | D6W P993 | IRELAND |
| PKF PAYROLL SERVICES | | CENTURY HOUSE, HAROLD'S CROSS ROAD | | DUBLIN | | 6W | IRELAND |
| PLANETA HEBETECHNIK GMBH | | RESSER STRAßE 17 | | HERNE | | 44653 | GERMANY |
| PLANTCON AS | | FREDERIKVEN 33 | | FREDERICIA | | 7000 | DENMARK |
| PLATTS | | PO BOX 848093 | | DALLAS | TX | 75284 | |
| PLAYWORKS PHILIPPINES INC | | 1423 BROADWAY | PMB 161 | OAKLAND | CA | 94612 | |
| PLDT INC. | | RAMON COJUANGCO BLDG., MAKATI AVE | COR AYALA AVE., LEGAZPI VILLAGE | MAKATI CITY METRO MANILA | | 1228 | PHILIPPINES |
| PLEIGER FAR EAST CO., LTD. | | 1480-7, SONG JEONG DONG GANG SEO GU | | BUSAN | | 46756 | KOREA |
| PLEIGER INDUSTRIETECHNIK GMBH & CO. KG | | FRITZ-LEHMHAUS-WEG 4D | | SPROCKHOVEL | | 45549 | GERMANY |
| PLEIGER MASCHINENBAU GMBH & CO KG | | P.O. BOX 3263 | | WITTEN | | 58423 | GERMANY |
| PLENUM TRONDHEIM AS | | LADEBEKKEN 17 | | TRONDHEIM | | 7066 | NORWAY |
| PLIMSOLL SERVIÇOS LTDA | | ENSEADA DAS GAIVOTAS | | RIO DAS OSTRAS - RJ | | 28890-000 | BRAZIL |
| PM CONTROL SYSTEMS PTE LTD. | | 39 PANDAN LOOP | | SINGAPORE | | 128255 | SINGAPORE |
| PM MARITIME SERVICES BV | | MENOO VAN COEHOORNSTRAAT 95 | | BREDA | | 4811 AV | NETHERLANDS |
| PMC INDUSTRIES | | 87 SPRING LANE | | PLAINVILLE | CT | 06062 | |
| PMC INDUSTRISERVICE AS | | RÄDHUSGATA 28 | | OSLO | | 0151 | NORWAY |
| PNI OPPLÆRINGSSENTER AS | | RØYNEBERGSLETTA 30 PB 44 | | STAVANGER | | 4064 | NORWAY |
| POLAR MATERIAIS ELETRICOS LTDA | | AV. NOSSA SENHORA DA GLORIA, 1395,CAVALEIROS | | MACAE | RJ | 27920-360 | BRAZIL |
| POLARKONSULT AS | | MARGRETHE JØRGENSENS VEI 13 | | HARSTAD | | 9406 | NORWAY |
| POLARMARINE SCANDINAVIA AB | | VÄSTRAV. 2 | | HÖNÖ | | 430 91 | SWEDEN |
| POLE STAR | | 3RD FLOOR, THE STUDIO BUILDING, 21 EVESHAM ST | | LONDON | | W11 4AJ | UNITED KINGDOM |
| POLE STAR SPACE APPLICATIONS LTD. | | COMPASS HOUSE, 4TH FLOOR, 22 REDAN PLACE | | LONDON | | W2 4SA | UNITED KINGDOM |
| POLSON RUBBER TRT | | OHMWEG 59 NETHERLANDS | | NETHERLANDS | | 2952 BB | NETHERLANDS |
| PON POWER AS | | BROBEKKVEIEN 133 VOLLEBEKK | | OSLO | | 0502 | NORWAY |
| PON POWER BV | | KETELWEG 20 | | PAPENDRECHT | | 3356 LE | NETHERLANDS |
| PORT AUXILIARY SERVICES LTD. | | WORLD TRADE CENTER, UNIT 5.22 BAYSIDE ROAD. | | GIBRALTAR | | | GIBRALTAR |
| PORT HEALTH CENTRE B.V. | | WILLEMSPLEIN 571 | | ROTTERDAM | | 3016DR | NETHERLANDS |
| PORT LOGISTIC AGÊNCIA MARITIMA LTDA. | | AV. VENEZUELA, 27 - 10 ANDAR, CENTRO | | RIO DE JANEIRO | RJ | 20081-310 | BRAZIL |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 49 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PORTELLA CABOS DE ACO E SERVIÇOS EMPRESARIAIS EIRELI | | R. MARIA RODRIGUES, 176 - OLARIA | | RIO DE JANEIRO - RJ | | 21031-490 | BRAZIL |
| POSTEN NORGE AS | | POSTEN OG BRING KUNDESERVICE STEMMANE 6 | | KRISTIANSAND S | | 4636 | NORWAY |
| POSTEN NORGE BA | | KONSUMENT POSTBOKS 1334 SENTRUM | | BERGEN | | 5011 | NORWAY |
| POSTNORD AS | | POSTBOKS 6441 | ETTERSTAD | OSLO | | 0605 | NORWAY |
| POSTO IMBOASSICA COMERCIO E SERVIÇOS LTDA | | ROD. AMARAL PEIXOTO, KM 164,7 IMBOASSICA | | MACAE | RJ | 27.932-050 | BRAZIL |
| POTTENBAKKERIJ KUNST | | BEGINE 9/11 | | WORKUM | | 8711 BG | NETHERLANDS |
| POTTER ANDERSON & CORROON LLP | | 1313 NORTH MARKET STREET PO BOX 951 | | WILLMINGTON | DE | 19899 | |
| POWELL EDDISON FREEMAN & WILKS | | RAGLAN HOUSE | RAGLAN ST | HARROGATE | | HG1 1LE | UNITED KINGDOM |
| POWER & ENERGY INTERNATIONAL LIMITED | | PLENTY FILTERS PLENTY HOUSE HAMBRIDGE ROAD NEWBURY BERKSHIRE | | NEWBURY | | RG14 5TR | UNITED KINGDOM |
| POWER TRANSMISSION EQUIPMENT LIMITED T/A PTE DRIVES & CONTRO | | UNIT 12/14, SPIRES BUSINESS UNITS,MUGIEMOSS ROAD, BUCKSBURN | | ABERDEEN | | AB21 9NY | UNITED KINGDOM |
| POWER UTILITIES GROUP | | QUEEN STREET PREMIER BUSINESS PARK WEST MIDLANDS | | WALSALL | | WS2 9QE | UNITED KINGDOM |
| PP FLORØ AS | | EVJEGATA | | FLORR | | 6900 | NORWAY |
| PPG PROTECTIVE & MARINE COATINGS | | 1 COLLEGE YARD, 56 WINCHESTER AV | | LONDON | | NW6 7UA | UNITED KINGDOM |
| PPL TRAINING LTD | | 6 OPUS AVENUE YORK BUSINESS PARK | | YORK | | YO26 6BL | UNITED KINGDOM |
| PRECISION LABORATORIES LTDA - EPP | | RUA BOTUCATU, 393 VILA CLEMENTINO | | SAO PAULO | SP | 04023-061 | BRAZIL |
| PRECISION PUMPING & METERING LTD | | UNIT 1 BURNSIDE INDUSTRIAL CENTRE WELLHEADS ROADFARBURN INDUSTRIAL ESTATE, DYCE | | ABERDEEN | | AB21 7HG | UNITED KINGDOM |
| PREDICTIVE SUCCESS CORPORATION | | 316 COLBORNE STREET WEST | | WHITBY | ONTARIO | L1N 1X3 | CANADA |
| PREMIER COACHES KINTORE LTD | | QUEENS TERRACE | | ABERDEEN | | AV10 1XL | UNITED KINGDOM |
| PREMIERE CONFERENCING (IRELAND) LTD | | UNIT E, WEST CORK TECHNOLOGY PARK | | CLONAKILTY | | | IRELAND |
| PREMIERE GLOBAL SERVICES INC | | LOCKBOX # T56384C PO BOX 56384 STN A | | TORONTO | ONTARIO | M5W 4L1 | CANADA |
| PREMIUM COMERCIO E SERVIÇOS LTDA | | AV. ELIAS AGOSTINHO N340 - 3 ANDAR SALA | | MACAE | RJ | 27977-330 | BRAZIL |
| PRESENS AS AVD. BENTLY NEVADA | | YTREBYGDVEIEN 215 | | BLOMSTERDALEN | | 5258 | NORWAY |
| PRESIGHT SOLUTIONS AS | | VASSBOTNEN 15 | | SANDNES | | 4313 | NORWAY |
| PRESSERV AS | | KVITSØYGATA 84 | | STAVANGER | | 4014 | NORWAY |
| PRESSERV LTD | | UNIT 7, OCEAN TRADE CENTRE, ALTENS IND ESTATE | | ABERDEEN | | AB12 3JZ | UNITED KINGDOM |
| PRES-VAC ENGINEERING A/S | | SVANEVANG 3-5 | | ALLERØD | | 3450 | DENMARK |
| PRES-VAC ENGINEERING APS (EUR) | | SVANEVANG 3-5 | | ALLERØD | | 3450 | DENMARK |
| PRICE WATERHOUSE COOPERS AS | | POSTBOKS 150 | | STAVANGER | | 4065 | NORWAY |
| PRICEWATERHOUSE COOPERS | | GPO BOX 2650 | | SYDNEY | | 1171 | AUSTRALIA |
| PRICEWATERHOUSECOOPERS | | 1 EMBANKMENT PLACE | | LONDON | | WC2N 6RH | UNITED KINGDOM |
| PRICEWATERHOUSECOOPERS | | STANDVEJEN 44 | | HELLERUP | | 2900 | DENMARK |
| PRICEWATERHOUSECOOPERS | [NOTICE NAME ON FILE] | 1 EMBANKMENT PLACE | | LONDON | | WC2N 6RH | UNITED KINGDOM |
| PRICEWATERHOUSECOOPERS ACCOUNTANTS N.V. | | THOMAS R. MALTHUSSTRAAT 5 P.O. BOX 90358 | | AMSTERDAM | | 1006 BJ | NETHERLANDS |
| PRICEWATERHOUSECOOPERS AS | | BRATTØRKAIA 17B | | TRONDHEIM | | 7492 | NORWAY |
| PRICEWATERHOUSECOOPERS AS | | POSTBOKS 150 | | STAVANGER | | NO-0468 | NORWAY |
| PRICEWATERHOUSECOOPERS AS | [NOTICE NAME ON FILE] | KANALSLETTA 8 | | STAVANGER | | 4033 | NORWAY |
| PRICEWATERHOUSECOOPERS BELASTINGADVISEURS N. V. | [NOTICE NAME ON FILE] | FASCINATIO BOULEVARD 350 | | 3065 WB ROTTERDAM | | | THE NETHERLANDS |
| PRICEWATERHOUSECOOPERS BELASTINGADVISEURS N. V. | [NOTICE NAME ON FILE] | P.O. BOX 8800 | | 3009 AV ROTTERDAM | | | THE NETHERLANDS |
| PRICEWATERHOUSECOOPERS BELASTINGADVISEURS N.V. | | FASCINATIO BOULEVARD 350 | | 3065 WB ROTTERDAM | | | THE NETHERLANDS |
| PRICEWATERHOUSECOOPERS BELASTINGADVISEURS N.V. | [NOTICE NAME ON FILE] | FASCINATIO BOULEVARD 350 | | 3065 WB ROTTERDAM | | | THE NETHERLANDS |
| PRICEWATERHOUSECOOPERS HUMAN CAPITAL CONSULTING LTD | | 4TH FLOOR, WASHINGTON HOUSE | 16 CHURCH STREET | HAMILTON | | HM 11 | BERMUDA |
| PRICEWATERHOUSECOOPERS LLP | | 1 EMBANKMENT PLACE | | LONDON | | WC2N 6RH | UNITED KINGDOM |
| PRICEWATERHOUSECOOPERS LLP | | 250 HOWE STREET, SUITE 1400 | | VANCOUVER | BC | V6C 3S7 | CANADA |
| PRICEWATERHOUSECOOPERS LLP | | 250 HOWE STREET, SUITE 700 | | VANCOUVER | BRITISH COLUMBIA | V6C 3S7 | CANADA |
| PRICEWATERHOUSECOOPERS LLP | | 250 HOWE STREET, SUITE 700 | | VANCOUVER | BC | V6C 3S7 | CANADA |
| PRICEWATERHOUSECOOPERS LLP | [NOTICE NAME ON FILE] | 1 EMBANKMENT PLACE | | LONDON | | WC2N 6RH | UNITED KINGDOM |
| PRICEWATERHOUSECOOPERS LLP | [NOTICE NAME ON FILE] | 40 CLARENDON ROAD | | WATFORD, HERTFORDSHIRE | | WD17 1JJ | UNITED KINGDOM |
| PRICEWATERHOUSECOOPERS LLP-5637154349 | | DOCKLANDS 161 MARSH WALL | | LONDON | | E14 9SQ | UNITED KINGDOM |
| PRINCETON PHARMACY (S) PTE. LTD. | | 1 CLEMENTI LOOP | | SINGAPORE | | 129808 | SINGAPORE |
| PRINER LOCACAO DE EQUIPAMENTOS S/A | | RUA INTERNACIONAL, 407 GRANJA DOS CAVALEIROS | | MACAE | RJ | 27.930-075 | BRAZIL |
| PRINER SERVICOS INDUSTRIAIS S.A | | RUA INTERNACIONAL, 407 GRANJA DOS CAVALEIROS | | MACAE | RJ | 27.930-075 | BRAZIL |
| PRIORITY PASS | | PO BOX 120 | | CROYDON | | CR9 4NU | UNITED KINGDOM |
| PRISMATIBRO AB | | JÄRNVAGSGATAN 19 | | TIBRO | | 54350 | SWEDEN |
| PRO & CONTRA AS | | KVITSØYGATA 15 | | STAVANGER | | 4014 | NORWAY |
| PRO ANALYSIS AS | | THORMØHLENSGATE 49C | | BERGEN | | 5006 | NORWAY |
| PRO VESTLAND OPPLÆRINGSKONTOR | | FIRDAVEGEN 6 | | FØRDE | | 6803 | NORWAY |
| PROBULK AGENCY LLC | | 300 CAMP ALLEN ROAD | | DICKINSON | TX | 77539 | |
| PROCESS PARTNER AS | | ELVEVEIEN 35 | | LARVIK | | 3262 | NORWAY |
| PROCUREALL LIMITED | | 15/17 COMMERCE STREET | | ABERDEEN | | AB11 5BD | UNITED KINGDOM |
| PRODUCTS INTERNATIONAL SERVICOS, REPRESENTACOES E COMERCIO L | | AV ANTONIO CARLOS DE SOUZA GUADELUPE, 1660, BASILIO | | RIO BONITO | RJ | 28800-000 | BRAZIL |
| PROENCO AS | | ROLFSBUKTVEIEN 4C | | FORNEBU | | 1364 | NORWAY |
| PROFESSIONAL GEAR, INC. | | 2F HAMILTON CENTER, 9598 KAMAGONG ST. SAN ANTONIO VILLAGE | | MAKATI CITY | | | PHILIPPINES |
| PROGESCO CONSIGNACIONES S.L. | | AVDA. JUAN MELGAREJO, 18 | EDIF. VISTAHERMOSA, P.S. MARIA | CADIZ | | 11500 | SPAIN |
| PROGILITY PTY LTD | | LOCKED BAG 5800, PINEWOOD | | VICTORIA | NSW | | AUSTRALIA |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 50 of 70

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PROGNOS CONSULTING LLC | | 190 N MOORE RD NO. 7107 | | COPPELL | TX | 75019 | |
| PROJURE ADVOKATFIRMA AS | | NEDRE HOLMEGATE 30 | FOURTH FLOOR | STAVANGER | | 4006 | NORWAY |
| PROKURA AS | | CALMEYERS GATE 5 | | OSLO | | 0183 | NORWAY |
| PROMENADE CONSULTORIA IMOBILIARIA | | RUA TEÓFILO OTONI, 15 - SALA 402 | | CENTRO | RJ | 20.090-080 | BRAZIL |
| PROMINEO AS | | SJØHUSET | | ETNE | | 5590 | NORWAY |
| PRONICS DIGITAL PTE LTD | | 50 GAMBAS CRESCENT | | SINGAPORE | | 757022 | SINGAPORE |
| PROPAG TURISMO LTDA | | AVENIDA HERMES FONTES Nº 1109 DISTRICT: SALGADO FILHO | | ARACAJU | SE | 49020-040 | BRAZIL |
| PROPEL MARINE PTY LTD | | 25 WELLARD STREET | | BIBRA LAKE | WA | 6163 | AUSTRALIA |
| PROPER MARINE PROJETOS, CONS E SERV DE ENG LTDA | | RUA SANTA LUZIA, 776 - SALA 201 - CENTRO | | RIO DE JANEIRO | RJ | 20030-042 | BRAZIL |
| PROPLAN INTERNATIONAL LTD. | | 1A COBHAM MEWS, AGAR GROVE | | LONDON | | NW1 9SB | UNITED KINGDOM |
| PROPOSED OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O FRIEDMAN KAPLAN SEILER & ADELMAN LLP | ATTN: LAWRENCE S ROBBINS & ROBERT J LACK | 7 TIMES SQUARE | NEW YORK | NY | 10036 | |
| PROPOSED OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O PACHULSKI STANG ZIEHL & JONES LLP | ATTN: MICHAEL D WARNER & BENJAMIN L WALLEN | 440 LOUISIANA STREET, SUITE 900 | HOUSTON | TX | 77002 | |
| PROPOSED OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O PACHULSKI STANG ZIEHL & JONES LLP | ATTN: RICHARD M PACHULSKI, ALAN J KORNFELD & MALHAR S PAGAY | 10100 SANTA MONICA BLVD 13TH FLOOR | LOS ANGELES | CA | 90067 | |
| PROPULSERVICE LTDA | | R. MARIO TRILHA | 25 - ILHA DA CONCEIÇÃO | NITERÓI - RJ | | 24050-190 | BRAZIL |
| PROSERV NORGE AS | | MOSEIDVEIEN 21 | | STAVANGER | | 4033 | NORWAY |
| PROSERV UK LTD | | SEABROKERS HOUSE PROSPECT ROAD, ARNHALL BUSINESS PARK WESTHILL | | ABERDEENSHIRE | | AB32 6FE | UNITED KINGDOM |
| PROTEGY CONSULTORIA E SERVICOS EIRELI | | RUA PREFEITO JOÃO GREGÓRIO GALINDO, Nº 12 | FRONT - 1 FLOOR, CENTER | ANGRA DOS REIS | RJ | 23900-650 | BRAZIL |
| PROTO MEDICOS ASSOCIADOS S/S LTDA | | R ALVARENGA 1882 | ROOM 01, BUTANTA | SAO PAULO | SP | 05509-004 | BRAZIL |
| PROWORD SERVICOS LINGUISTICOS LTDA | | RUA DR LUIZ JANIARIO, 406, SALA 303 CENTRO | | SAQUAREMA | RJ | 28990-000 | BRAZIL |
| PRUFTECHNIK LIMITED | | CITY WHARF, DAVIDSON ROAD | | STAFFORDSHIRE | | W514 9DZ | UNITED KINGDOM |
| PS SELSKAPSUTLEIE AS | | RANDABERGVEIEN 308 | | RANDABERG | | 4073 | NORWAY |
| PSU INDIA | ATTN: VIVEK AVASTHI | PLOT NO. 8, EX. PPCL COMPOUND, HARRAWALA | | DEHRADUN | | 248001 | INDIA |
| PSU PHILIPPINES | | ELLIPTICAL ROAD CORNER MAHARLIKA STREET | DILIMAN | QUEZON CITY 1100 | | | PHILIPPINES |
| PTR HOLLAND BV | | DINTELWEG 107 | | ROTTERDAM | | 3198 LB | NETHERLANDS |
| PUERTO MARKET | | C/DR. JUAN DOMINGUEZ PEREZ, 75 - URB. IND. EL SEBADEL | | LAS PALMAS | | 35008 | SPAIN |
| PUGLISI & ASSOCIATES | | 850 LIBRARY AVENUE, SUITE 204 | | NEWARK | DE | 19711 | |
| PUGLISI & ASSOCIATES | DONALD J. PUGLISI | 850 LIBRARY AVENUE, SUITE 204 | | NEWARK | DE | 19711 | |
| PUMP SUPPLY & REPAIR GROUP LIMITED-5637234349 | | CP HOUSE, 3 THE FURROWS, MERLIN PARK, TRAFFORD PARK, MANCHESTER | | TRAFFORD | | M32 0SZ | UNITED KINGDOM |
| PUNCH ROBSON SOLICITORS | | 34 MYTON RD | INGLEBY BARWICK | STOCKTON ON TREES | | TS17 0WG | UNITED KINGDOM |
| PVO CONSULT APS | | SVANEHØJ 12, 1TH,9000 AALBORG, DENMARK | | AALBORG | | | DENMARK |
| PWC PRICEWATERHOUSECOOPERS WIRTSCHAFTSPRÜFUNG UND STEUERBERATUNG GMBH 18381 - 00000622795 | | GADOLLAPLATZ 1 | 7 FLOOR | GRAZ | | 8010 | AUSTRIA |
| PWT PROZESS-WÄRMETRÄGERTECHNIK GMBH | | MAX-WEBER-STR. 10 | | QUICKBORN | | 25451 | GERMANY |
| PYLON ATLANTIC | | 31 TRIDER CRESCENT | | DARTMOUTH | NS | B3B 1V6 | CANADA |
| PZDO CONSULTORIA EM RECURSOS HUMANOS LTDA | | AV RIO BRANCO, 123, SALA 2011 CENTRO | | RIO DE JANEIRO | RJ | 20.040-005 | BRAZIL |
| Q88 LLC | | 1010 WASHINGTON BLVD STE 2-9 | | STAMFORD | CT | | |
| QATAR PETROLEUM | | P.O. BOX 3212 | | DOHA | | | QATAR |
| QATAR PETROLEUM | | P.O. BOX 3212 | | DOHA | | | QATAR |
| QATAR PETROLEUM | MR. NAGI AL-YAMI | PO BOX 47 | | DOHA | | | QATAR |
| Q-PARK OPERATIONS NETHERLANDS II B.V. | | STATIONSPLEIN 8E | | MAASTRICHT | | 6221BT | NETHERLANDS |
| QUADIENT FINANCE UK LIMITED | | 3RD FLOOR PRESS CENTRE | HERE EAST, 14 EAST BAY LANE | LONDON | | E15 2GW | UNITED KINGDOM |
| QUADRANT CHAMBERS | | 10 FLEET STREET | | LONDON | | EC4Y 1AU | UNITED KINGDOM |
| QUADREM NETHERLANDS BV | | KABELWEG 61 | | AMSTERDAM | | 1014 BA | NETHERLANDS |
| QUALIPETRO ENGENHARIA LTDA | | R CORONEL EURICO DE SOUSA GOMES FILHO, 375 - COBERTURA 01 - BARRA DA TIJUCA | | RIO DE JANEIRO | RJ | 22620-320 | BRAZIL |
| QUALISOFT AS | | ROGALAND KUNNSKAPSPARK BOKS 8034 | | STAVANGER | | 4068 | NORWAY |
| QUARTZELEC LIMITED | | 51 YORK STREET | | ABERDEEN | | AB11 5DP | UNITED KINGDOM |
| QUEIROZ GALVAO EXPLORACAO E PRODUCAO S.A. | | AVENIDA ALMIRANTE BARROSO, 52, SUITES 1101 AND 1301 | | RIO DE JANEIRO | RJ | | BRAZIL |
| QUEIROZ GALVAO EXPLORACAO E PRODUCAO S.A. | | AVENIDA ALMIRANTE BARROSO, 52, SUITES 1101, 1102 E 1301 (PART) | | RIO DE JANEIRO | RJ | | BRAZIL |
| QUENSH SPECIALISTS LTD | | CASTLE WAY, CASTLE PARK INDUSTRIAL ESTATE ELLON ABERDEENSHIRE | | ABERDEENSHIRE | | AB41 9RG | UNITED KINGDOM |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: BENJAMIN FINESTONE | 51 MADISON AVENUE, 22ND FLOOR | | NEWYORK | NY | 10010-1001 | |
| R K INSTRUMENTS S PTE LTD | | 102F | PASIR PANJANG ROAD | SINGAPORE | | 118530 | SINGAPORE |
| R&M ENGINEERING (HUNTLY) LTD | C/O HUNTLY INDUSTRIAL ESTATE | STEVEN ROAD | | HUNTLY | | AB54 8SX | UNITED KINGDOM |
| R. STAHL TRANBERG AS | | STRANDSVINGEN 6 | | STAVANGER | | 4032 | NORWAY |
| R.PEREIRA COMERCIAL LTDA | | AV. DR. AIRTON TELES, 1084 | | ARACAJU | SE | 49060-120 | BRAZIL |
| RADAR TANK GAUGING LTD | | 4A WELLER DRIVE HOGWOOD LANE INDUSTRIAL ESTATE | | WOKINGHAM | | RG40 4QZ | UNITED KINGDOM |
| RADAR TANK GAUGING LTD-5637199797 | | 4A - 6A WELLER DRIVE | | WOKINGHAM | | RG40 4QZ | UNITED KINGDOM |
| RADIATION - CALIBRAÇÃO E DOSIMETRIA LTDA | | RUA DOMICIANO LEITE DE ASSIS, 367, BLOCO C DISTRITO INDUSTRIAL ADIB RASSI | | JARDINÓPOLIS | SP | 14680000 | BRAZIL |
| RADIO HOLLAND BRAZIL SERVICOS MARITIMOS | | EEKHOUTSTRAAT 2 | | ROTTERDAM | | 3087 AB | NETHERLANDS |
| RADIO HOLLAND MIDDLE EAST | | PO BOX 4592 | | SHARJAH | | | UNITED ARAB EMIRATES |
| RADIO HOLLAND NETHERLANDS B.V. | | DROOGDOKWEG 71 | | ROTTERDAM | | 3089 JN | NETHERLANDS |
| RADIO HOLLAND NETHERLANDS B.V. | | EEKHOUTSTRAAT 2 | 3087 AB | ROTTERDAM | | | THE NETHERLANDS |
| RADIO HOLLAND NORWAY AS | | OSTRE AKERVEI 19 NO-0581 PO BOX 109 | | OSLO | | 0509 | NORWAY |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 51 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RADIO HOLLAND SINGAPORE PTE. LTD. | | 2 BUKIT BATOK STREET 23 | | SINGAPORE | | 659554 | SINGAPORE |
| RADIOMAR LTDA | | RUA CONDE DE LAGES | | RIO DE JANEIRO | RJ | 20241-080 | BRAZIL |
| RADISSON BLU ATLANTIC HOTEL | | OLAV V S GATE 3 | | STAVANGER | | 4005 | NORWAY |
| RAEBURN CHRISTIE CLARK & WALLACE LLP | SOLICITORS AND ESTATE AGENTS | 12-16 ALBYN PLACE | | ABERDEEN | | AB10 1PS | UNITED KINGDOM |
| RAFFLES HOSPITAL PTE LTD | | 585 NORTH BRIDGE ROAD | | SINGAPORE | | 188770 | SINGAPORE |
| RAINBOW CARS LIMITED | | RAINBOW HOUSE CRAIGSHAW ROAD WEST TULLOS | | ABERDEEN | | AB12 3AR | UNITED KINGDOM |
| RAJAPACK AS | | POSTBOKS 348 ØKERN | | OSLO | | 0513 | NORWAY |
| RAMBØLL | | HANNEMANNS ALLÉ 53 | | COPENHAGEN S | | DK-2300 | DENMARK |
| RAMBØLL NORGE AS | | HARBITZALLÉEN 5, 0275 OSLO | POSTBOKS 427 SKØYEN, 0213 OSLO | OSLO | | 0275 | NORWAY |
| RAMEN VALVES | | FREDSFORSSTIGEN 22-24 | | BROMMA | | 16867 | SWEDEN |
| RAMES MARKETING | | STREET, BETTER LIVING SUBDIVISION, 23 MICHAEL RUA, PARAÑAQUE | | METRO MANILA | | 1700 | BRAZIL |
| RAMIRENT AS | | HVAMSVINGEN 20, 2013 SKJETTEN | | OSLO | | 2013 | NORWAY |
| RAON MARINE & ENGINEERING CO., LTD | | 2 FLOOR, JAEWON BLD. 10 JOONGSOK -2 RO | | GEOJE | | 53249 | KOREA |
| RAPP BOMEK AS | | BURØYA (LEVERINGSADRESSE) | | BODØ | | 8012 | NORWAY |
| RATIONAL NORGE AS | | FRYSJAVEIEN 33 | | OSLO | | 0884 | NORWAY |
| RAYTHEON ANSCHUTZ GMBH-5637232107 | | ZEYESTRASSE 16 - 24 | | KIEL | | 24106 | GERMANY |
| RCS COMERCIO E SERVICOS DE SOLDA LTDA - ME | | EST JOSE RECODER, 364 - PARQUE AEROPORTO | | MACAE | RJ | 27963-844 | BRAZIL |
| RDM INDUSTRIAL LTD. | | 799 WATER STREET | | ST. JOHN'S | | A1E-1C3 | CANADA |
| REACH SUBSEA AS | | SØRHØYGGATA 128 POSTBOX 1393 N-5507 HAUGESUND | | HAUGESUND | | 5527 | NORWAY |
| REACH SUBSEA AS | [NOTICE NAME ON FILE] | SØRHØYGGATA 128 | POSTBOX 1393 N-5507 HAUGESUND | HAUGESUND | | 5527 | NORWAY |
| REACTEC | | VANTAGE POINT 3 CULTINS ROAD | | EDINBURGH | | EH11 4DF | UNITED KINGDOM |
| REAL VENTURES SERVICOS ADMINISTRATIVOS LTDA. | | 2062 - SOCIEDAD EMPRESARIA LIMITADA NAO | R GENERAL VENANCIO FLORES 00305, SAL 406, LEBLON | RIO DE JANEIRO | | 22441-090 | BRAZIL |
| REAL VENTURES SERVICOS ADMINISTRATIVOS LTDA. | | 2062 - SOCIEDAD EMPRESARIA LIMITADA NAO | R GENERAL VENANCIO FLORES 00305, SAL 406 | RIO DE JANEIRO | | 22441-090 | BRAZIL |
| REALIZA ASSESSORIA REPRESENTACOES E SERVICOS LTDA | | AV PROFESSOR FRANCISCO MORATO, 301 - BUTANTA | | SAO PAULO | SP | 05513-000 | BRAZIL |
| REALM FIRE PROTECTION LIMITED | | REALM FIRE & SECURITY LTD DOIG SCOTT BUILDING, CRAIBSTONE ESTATEBUCKBURN | | ABERDEEN | | AB21 9TR | UNITED KINGDOM |
| RECEIVER GENERAL | | CANADA REVENUE AGENCY | | OTTAWA | | K1A 1B1 | CANADA |
| RECEL SISTEMAS CONTRA INCENDIO EIRELI | | R PORENA, 126 - RAMOS | | RIO DE JANEIRO | RJ | 21.040-140 | BRAZIL |
| RECENS ENERGY AS | | C/O ERIK SVENDSEN, SLEPPENVEGEN 16 | | RÆLINGEN | | 2005 | NORWAY |
| RECONI BV | | ZUIDDIJK 384C | | ZAANDAM | | 1505 HE | NETHERLANDS |
| RED REACOES ESPECIAIS DE DESCONTAMINACAO, PRODUTOS, LIMPEZA | | RUA JJ SEABRA, 03 - CHÁCARA, GENARO | | DIA DÁVILA | BA | 42.850-000 | BRAZIL |
| RED WING UK LTD | | 1B MINTO DRIVEALTENS INDUSTRIAL ESTATE | | ABERDEEN | | AB12 3LW | UNITED KINGDOM |
| REDE D'OR SAO LUIZ SOL. CORP. EM SAUDE E SEG. DO TRAB. LTDA | | R DOUTOR ALCEU DE CAMPOS RODRIGUES, 229 103 E 104 VILA NOVA CONCEIÇÃO | | SÃO PAULO | SP | 04544-000 | BRAZIL |
| REDE D'OR SAO LUIZ SOLUCOES CORPORATIVAS EM SAUDE E SEGURANC | | PC FLORIANO, 51, ANDAR 17 CENTRO | | RIO DE JANEIRO | RJ | 20031-050 | BRAZIL |
| REGALTAGS GLOBAL LIMITED | | FOUNTAIN DRIVEMEAD LANE | | HERTFORD | | SG13 7UB | UNITED KINGDOM |
| REGISTER BELASTINGADVISEURS | | BRENKMANWEG 6 | | CULEMBORG | | 4105DH | NETHERLANDS |
| REGLO AS | | HALUMVEIEN 11 | | ANDEBU | | 3158 | NORWAY |
| REGUS CENTRE NORGE AS | | C.J. HAMBROS PLASS 2C | | OSLO | | 0164 | NORWAY |
| REHDER ENGINE REPAIRS GMBH | | HOEBELSTRAßE 55 | | BREMERHAVEN | | 27572 | GERMANY |
| RELIABLE SHIP SUPPLY, INC | | 10141 MARKET STREET SUITE B | | HOUSTON | TX | 77029 | |
| RELOCATION AS | | POSTBOKS 64 | | STAVANGER | | 4001 | NORWAY |
| RELYON NUTEC CANADA (NL) INC. 18032 - 1019124 | | 20 ORION COURT | | DARTMOUTH | NS | B2Y 4W6 | CANADA |
| RELYON NUTEC DIGITAL LIMITED | | 35 SUMMER STREET | | ABERDEEN | | AB10 1SB | UNITED KINGDOM |
| RELYON NUTEC NORWAY AS | | BYNESVEIEN 66 | | TRONDHEIM | | 7010 | NORWAY |
| RELYON NUTEC NORWAY AS(FALCK NUTEC) | | POSTBOX 6 YTRE LAKSEVAG BERGEN | | BERGEN | | 5848 | NORWAY |
| RELYON NUTEC UK LIMITED | | HAVERTON HILL IND. ESTATE | | BILLINGHAM | | TS23 1PZ | UNITED KINGDOM |
| RELYONNUTEC | | KALVEBOD BRYGGE 45, 3. | | COPENHAGEN V | | 1560 | DENMARK |
| REMA 1000 PIRSENTERET | | HAVNEGATA 7, 7010 TRONDHEIM | | TRONDHEIM | | 7010 | NORWAY |
| REMONTOWA S.A | | POLAND | | GDANSK | | 80-958 | POLAND |
| REMOTE HEALTH INTERNATIONAL AS | | KANALSLETTEN 4 | | RØYNEBERG | | 4033 | NORWAY |
| REMOTE MEDICAL INTERNATIONAL UK LTD 18358 - 20202156 | | INTERNATIONAL HOUSE, GEORGE CURL WAY | | SOUTHAMPTON | | SO18 2RY | UNITED KINGDOM |
| RENA QUALITY GROUP AS | | BREIVIKVEIEN 29C | | STAVANGER | | 4014 | NORWAY |
| RENA QUALITY GROUP AS | [NOTICE NAME ON FILE] | BREIVIKVEIEN 29C | | 4014 STAVANGER | | | NORWAY |
| RENK AKTIENGESELLSCHAFT RHEINE WORKS | | RODDER DAMM 170 | | RHEINE | | 48432 | GERMANY |
| RENNIE COMMUNICATIONS LIMITED | | 23 PINE TREE ROAD,BANCHORY | | ABERDEENSHIRE | | AB31 5ZU | UNITED KINGDOM |
| RENTOKIL INITIAL NORGE AS | | POSTBOKS 24 ØKERN | | OSLO | | 0508 | NORWAY |
| REPAIR MANAGEMENT NEDERLAND BV | | BERGSTOEP 25-27 | | ROTTERDAM | | 3079 DS | NETHERLANDS |
| REPLAB SOLSIDEN AS | | VESTRE ROSTEN 85 | | TILLER | | 7075 | NORWAY |
| REPRO OVERFLOW | | UNIT 5, NOVAR PLACE | | ABERDEEN | | AB25 3LG | UNITED KINGDOM |
| REPROPEL, SOC. REP. HELICES. LDA. | | ESTALEIRO DA MITRENA PO BOX 135 | | SETUBAL | | 2901-901 | PORTUGAL |
| RESCUEPAL AS | | MOTLANDSHAGEN 74 N-4365 NÆRBØ | | NÆRBØ | | 4365 | NORWAY |
| RESPOND PROFILERING & FIRMAGAVER AS | | MADLAVEIEN 499 | | STAVANGER | | 4064 | NORWAY |
| RESQ AS | | HAGLANDSVEIEN 20 | | HAUGESUND | | 5514 | NORWAY |
| RESTECH NORWAY AS | | OLAV V GT 112 | | BODØE | | 8004 | NORWAY |
| RETURA TRV AS | | TEMPEVEIEN 25 | | TRONDHEIM | | 2004 | NORWAY |
| REVAL.COM, INC. | | 1345 6TH AVENUE, 50TH FLOOR | | NEW YORK | NY | 10105 | |
| REVENUE DEPARTMENT OF THAILAND | | 53-56 FLOOR, INTERLINKS TOWERS | BANGNA TAI | BANGNA | BANGKOK 10260 | | THAILAND |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 52 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| REVENUE DEPARTMENT OF THAILAND | | 53-56 FLOOR, INTERLINKS TOWERS | BANGNA TAI, BANGNA | BANGKOK | | 10260 | THAILAND |
| REVEST LINE COM.E PREST. DE SERVIÇOS LTDA | | RUA ESTANCIA,1036 BAIRRO: CENTRO | | ARACAJU | SE | 49.010-180 | BRAZIL |
| REXROTH | | 14001 S LAKES DR | SOUTH POINT BUSINESS PARK | CHARLOTTE | NC | 28273 | |
| RFD (AUSTRALIA) PTY LTD TRADING AS SURVITEC GROUP | | 24 HINES ROAD, O' CONNOR WA 6163 PO BOX 2030 | | WETHERILL PARK | WA | 6157 | AUSTRALIA |
| RGB ENGINEERING | | SANDBERGVEIEN 24 | | LRNES | | 2150 | NORWAY |
| RH BRANDBEVEILIGING B.V. | | ZWAALWEG 6 | | BARENDRECHT | | 2991ZC | NETHERLANDS |
| RHDNS OUTSOURCING DO BRASIL LTDA - ME | | AV AYRTON SENNA, 3000 - BLOCO 02 - SALA 311/312 - BARRA DA TIJUCA | | RIO DE JANEIRO | RJ | 22775-904 | BRAZIL |
| RHDNS OUTSOURCING DO BRASIL LTDA - ME | | AV. LANDSCAPE DESIGNER JOSÉ SILVA DE AZEVEDO NETO, 200 | BLOCO 5 LOJA 128, BARRA DA TIJUCA | RIO DE JANEIRO | RJ | 22775-056 | BRAZIL |
| RIB NORSAFE SERVICOS TECNICOS DE PETROLEO LTDA | | RUA JOSE CARDOSO DA SILVA, 300, CENTRO | | RIO BONITO | RJ | 28800-000 | BRAZIL |
| RICKMEIER GMBH | | LANGENHOLTHAUSER STR. 20-22 | | BALV | | 58797 | GERMANY |
| RIDEOUT TOOL & MACHINE INC | | 222 KENMOUNT RD | | ST. JOHN'S | | A1B 3R2 | CANADA |
| RIGHT SKILLS AS | | DOMKIRKEPLASSEN 2 | 4TH FLOOR | STAVANGER | | 4006 | NORWAY |
| RIGHT SKILLS AS | | DOMKIRKEPLASSEN 2 | | STAVANGER | | 4006 | NORWAY |
| RIGHT SKILLS AS | | DOMKIRKEPLASSEN 2 | | STAVANGER | | 4000 | NORWAY |
| RIGHT SKILLS AS | | DOMKIRKEPLASSEN 2 | | STAVANGER | | 4006 | NORWAY |
| RIGMAR SERVICES LIMITED | | HARENESS CIRCLE ALTENS INDUSTRIAL ESTATE | | ABERDEEN | | AB123LY | UNITED KINGDOM |
| RIGNET AS (NOK) | | MASKINVEIEN 24 | | FORUS | | 4033 | NORWAY |
| RIGNET SERVIÇOS DE TELECOMUNICAÇÕES BRASIL LTDA | | RUA MÁRIO FUGUEIREDO PROENÇA, 151 - QUADRA B, LOTE 22 - IMBOASSICA | | MACAE | RJ | 27932-305 | BRAZIL |
| RIGNET SERVIÇOS DE TELECOMUNICAÇÕES BRASIL LTDA (BRL) 10680 | | AV RIO BRANCO 181 SALA 1901 PARTE - CEN | | RIO DE JANEIRO | | 20.040.007 | BRAZIL |
| RIGNET SERVIÇOS DE TELECOMUNICAÇÕES BRASIL LTDA | [NOTICE NAME ON FILE] | RUA MÁRIO FUGUEIREDO PROENÇA, 151, QUADRA B, LOTE 22, IMBOASSICA | | MACAE | RJ | 27932-305 | BRAZIL |
| RIGNET UK LTD | | NESSCO HOUSE DISCOVER DRIVE, ARNHALL BUSINESS PARK WESTHILL | | ABERDEEN | | AB32 6FG | UNITED KINGDOM |
| RIJNJA REPRO BV | | KANAALWEG 14 | | UTRECHT | | 3526KL | NETHERLANDS |
| RIKEN KEIKI KOREA CO LTD | | 301-16, BUGOK 1-DONG, KEUMJUNG-GU | | BUSAN | | 609-825 | KOREA |
| RIO MAR LTDA | | MACAE | | RIO DE JANEIRO | | | BRAZIL |
| RIOPAR PARTICIPACOES S.A. | | R DA ASSEMBLEIA 10 - CENTRO | | RIO DE JANEIRO | RJ | 20011-901 | BRAZIL |
| RIP SERVICOS INDUSTRIAIS LTDA | | AV PREFEITO ARISTEU FERREIRA DA SILVA, 2133 GRANJA DOS CAVALEIROS | | MACAÉ | RJ | 27.930-070 | BRAZIL |
| RISQUEST LIMITED | | 117 EAST AVENUE HEALD GREEN | | CHESHIRE | | SK8 3BS | UNITED KINGDOM |
| RITEC ROHR-INSPEKTIONSTECHNIK GMBH | | HOYEN 22 | | HALDENWANG | | 87490 | GERMANY |
| RML TOURS & TRAVEL | | #29 13TH AVE.ST. MURPHY, Q.C. | | QUEZON CITY | | 1109 | PHILIPPINES |
| RMS MARINE & OFFSHORE SERVICE (SINGAPORE) PTE LTD | | 24 PIONEER CRESCENT | | SINGAPORE | | 628557 | SINGAPORE |
| RMS MARINE SERVICE B.V. | | PLOMPERTSTRAAT 50 | | ROTTERDAM | | 3087 BD | NETHERLANDS |
| RMS MARINE SERVICE COMPANY LTD | | ROOM 1301 - 03, BUILDING NO. 3 251 SONGHUAJIANG ROAD | | SHANGHAI | TBD | 200093 | CHINA |
| ROCKWELL AUTOMATION DO BRASIL LTDA | | R PASSADENA, 104, COMMERCIAL OFFICE, PARQUE INDUSTRIAL SAN JOSE COTIA | | SAO PAULO | | 06715-864 | BRAZIL |
| RODRIGUES CONTABILIDADE LTDA | | RUA PROPRIA 731 GETULIO VARGAS | | ARACAJU | SE | 49055560 | BRAZIL |
| ROEMEX LIMITED | | BADENTOY CRESCENT | | ABERDEEN | | AB12 4YD | UNITED KINGDOM |
| ROG SHIP REPAIR B.V | | WAALHAVEN O.Z. PORT NUMBER 2226 | DRUTENSTRAAT 7 | ROTTERDAM | | 3087 CC | NETHERLANDS |
| ROGALAND BILUTLEIE AS | | LAGÅRDSVEIEN 125 | | STAVANGER | | 4011 | NORWAY |
| ROGALAND KAFFEHUS AS | | HALVORSTRAEN 56 | | HUNDVAG | | NO4077 | NORWAY |
| ROGALAND TEATER | | POSTBOKS 470 SENTRUM | | STAVANGER | | 4002 | NORWAY |
| ROMAGA MANUTENÇÃO E REPAROS DE MOTORES D | | RUA PEDRO ALVES Nº 18/20/22/22 FDS 01 E 02 SANTO CRISTO | | RIO DE JANEIRO | | 20.220-281 | BRAZIL |
| ROODHART MARINE & OFFSHORE SERVICES | | HARBOUR NO. 2248 WAALHAVEN ZZ 52-66 | | ROTTERDAM | | 3088 HJ | NETHERLANDS |
| ROOM MATE ROTTERDAM B.V. | | IJDOK 6 | | AMSTERDAM | | 1013MM | NETHERLANDS |
| ROPO CAPITAL NORWAY AS | | POSTBOKS 1700 KILEN | | SANDEFJORD | | 3206 | NORWAY |
| ROSELIGHT VENTURES APS | | RYESGADE 56C 2TH | | COPENHAGEN | | 2100 | DENMARK |
| ROSEMOUNT TANK RADAR AB. | | LAYOUTVÄGEN 1 P.O. BOX 150 | | MÖLNLYCKE | | 435 33 | SWEDEN |
| ROSENBERG KOMMUNIKASYON ENK | | OVE STRANDGATE 75 | | STAVANGER | | 4005 | NORWAY |
| ROSENBORG BAKERI AS | | ROSENBORG GATE 10 | | TRONDHEIM | | 7014 | NORWAY |
| ROSS SURVIVAL SERVICES | | 1B MINTO DRIVEALTENS | | ABERDEEN | | AB12 3LW | UNITED KINGDOM |
| ROTARY CLUB ROTTERDAM NOORD | | CORRY VONKLAAN 9 | | PIJNACKER | | 2642BP | NETHERLANDS |
| ROTORK NORGE AS | | POSTBOKS 43 ÅGOTNES INDUSTRIOMRÅDE | | ÅGOTNES | | 5363 | NORWAY |
| ROTORK UK LIMITED | | BRASSMILL LANE | | BATH | | BA1 3JQ | UNITED KINGDOM |
| ROTTERDAM OFFSHORE GROUP B.V. | | DRUTENSTRAAT | | ROTTERDAM | | 3087 CC | NETHERLANDS |
| ROTTERDAM SCHOOL OF MANAGEMENT BV | | BURGEMEESTER OUDLAAN 50 | | PA ROTTERDAM | | 3062 | NETHERLANDS |
| ROXBY TRAINING SOLUTIONS LTD | | UNIT W1 WELLINGTON COURT PRESTON FARM BUSINESS PARK | | STOCKTON-ON-TEES | | TS18 3TA | UNITED KINGDOM |
| ROXTEC LATIN AMERICA | | AV DAS AMERICAS, 3500 BLOCO 4 / 201 BARRA DA TIJUCA | | RIO DE JANEIRO | RJ | 22640-102 | BRAZIL |
| ROYAL ATLANTICA MACAE HOTEL LTDA | | AV ATLANTICA, 1546 | | MACAE | RJ | 27920-390 | BRAZIL |
| ROYAL MAIL RETAIL | | 100 VICTORIA EMBANKMENT | | LONDON | | EC4Y 0HQ | UNITED KINGDOM |
| ROYSTON LIMITED | | UNIT 3 WALKER RIVERSIDE WINCOMBLEE ROAD | | NEWCASTLE UPON TYNE | | NE6 3PF | UNITED KINGDOM |
| RR TECHNOLOGY LTDA ME | | RUA MAGISTRADO FRANCISCO DE ASSIS FONSECA | 76, ROOM 208 LOT YN, SAO GONCALO PORTO NOVO | RIO DE JANEIRO / RJ | | 24.435-540 | BRAZIL |
| RS COMPONENTS AS | | HVAMSVINGEN 24 | | SKJETTEN | | 2013 | NORWAY |
| RS COMPONENTS B.V. | | BINGERWEG 19 | | HAARLEM | | 2031 | NETHERLANDS |
| RS COMPONENTS. | | PO BOX 99 BIRCHINGTON, CORBY | | NORTHANTS | | NN17 9RS | UNITED KINGDOM |
| RS SJOREDNINGSSKOLEN AS | | RAVEIEN 205 | | BORRE | | 3184 | NORWAY |
| RSD SUPPLIES AND SERVICES LTD | | UNIT 2 - NORTON CENTRE POYNERNOOK ROAD | | ABERDEEN | | AB11 5RW | UNITED KINGDOM |
| RSV GRUPPEN AS | | LITLEÅSVEGEN 49 | | NYBORG | | 5132 | NORWAY |
| RUBBERTEC COMERCIO E SERVICOS LTDA | | RUA BELA, 954 | | RIO DE JANEIRO | RJ | 20930-380 | BRAZIL |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RUMAG SKILT OG REKLAME AS | | POSTBOKS 500 SENTRUM | | STAVANGER | | 4003 | NORWAY |
| RUSH ENTERPRISE | | FOR MARINE SERVICE CO LTD | 480-2, GUPYUNG-DONG, SAHA-GU | BUSAN | | 604-866 | KOREA |
| RUTTER INC | | 30 HALLETT CRESCENT, SUITE 102 | | ST. JOHN'S | NL | A1B 4C5 | CANADA |
| RV SOLUTIONS & CONSULT LTDA | | RUA DO PASSEIO, 38 | TORRE 2 - 15°ANDAR, CENTRO | RIO DE JANEIRO - RJ | | 20021-290 | BRAZIL |
| RV SOLUTIONS & CONSULT LTDA | | RUA DO PASSEIO, 38 | TORRE 2 - 15°ANDAR | RIO DE JANEIRO - RJ | | 20021-290 | BRAZIL |
| RWO GMBH | | GEROLD-JANSSEN-STRABE 2 | | BREMEN | | 28307 | GERMANY |
| RYDD REOLSYSTEM AS | | BORGUNDFJORDVEGEN 58, 6017 ÅLESUND | | LLESUND | | 6017 | NORWAY |
| RYDEN LLP | | 130 ST VINCENT STREET | | GLASGOW | | G2 5HF | UNITED KINGDOM |
| RYSTAD ENERGY AS | | FJORDALLEEN 16 | | OSLO | | 0250 | NORWAY |
| S + M MARINE LTD | | 4 RUSSELL GARDENS ST IVES | | RINGWOD | | BH24 2NF | UNITED KINGDOM |
| S AND P GLOBAL MARKET INTELLIGENCE LLC | | 1700 NORTH MOORE ST., 11TH FLOOR, SUITE 1110 | | ARLINGTON | VA | 22209 | |
| S&P GLOBAL RATINGS | | 2542 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | |
| S&SYS CO. LTD. | | S&SYS 2ND FLOOR, 1256, HYOHAENG-RO, HWASEONG-SI | | GYEONGGI-DO | | 47514 | KOREA |
| S.B. & L.B. WHITESIDE PTY LTD | | NEW SOUTH WALES | | NSW | | 2226 | AUSTRALIA |
| S.M.E. SERVICE ROTTERDAM | | NIEUWLAND PARK 164 | | PAPENDRECHT | | 3351 LJ | NETHERLANDS |
| S.S.G. SHIPPING SERVICES B.V. | | ADMIRAAL TROMPSTRAAT 13 | | SCHIEDAM | | 3115 HK | NETHERLANDS |
| S.T.T. AGENCIES B.V. | | ENGELANDWEG 33 | PORT NUMBER 1133 | VLISSINGEN-OOST | PC | 4389 | NETHERLANDS |
| SA EQUIPMENT (SALES) | | EDISON POINTMILLMARSH LANEENFIELD | | MIDDLESEX | | EN3 7DS | UNITED KINGDOM |
| SA SOLUTIONS INC | | 900-1668 ALBERNI STREET | | VANCOUVER | BRITISH COLUMBIA | V6C 2A1 | CANADA |
| SAACKE SERVICE GMBH | | SUDWESTSTRABE 13 | | BREMEN | | 28237 | GERMANY |
| SAFE BRANNVERN AS | | STOREBOTN 48 | | KLEPPESTR | | 5300 | NORWAY |
| SAFE SOUND AUDIO AS | | NEDRE BANEGATE 19 | | STAVANGER | | 4014 | NORWAY |
| SAFEBASE AS | | HAVNEGATA 9, 7010 TRONDHEIM | | TRONDHEIM | | 7010 | NORWAY |
| SAFEHOUSE HABITATS (SCOTLAND) LTD | | STRATHMORE HOUSE, CHARLES BOWMAN AVENUE, CLAVERHOUSE INDUSTRIAL PARK | | DUNDEE | | DD4 9UB | UNITED KINGDOM |
| SAFELIFT OFFSHORE LTD | | BURGHMUIR PLACE, BLACKHALL INDUSTRIAL ESTATE, INVERURIE | | ABERDEEN | | AB51 4FS | UNITED KINGDOM |
| SAFER | | STAVANGER ACUTE MEDICINE FOUNDATION FOR EDUCATION AND RESEARCH, SEEHUSENS GATE 1 | | STAVANGER | | 4024 | NORWAY |
| SAFER TRAINING (SCOTLAND) LTD | | UNIT 22 ROBERT LEONARD CENTRE | HOWE MOSS DRIVE, DYCE | ABERDEEN | SCOTLAND | AB21 0GG | UNITED KINGDOM |
| SAFETEC | | 887 KENSINGTON AVE | | BUFFALO | NY | 14215 | |
| SAFETEC NORDIC AS | | KLÆBUVEIEN 194 | | TRONDHEIM | | 7037 | NORWAY |
| SAFETEC NORDIC AS-5637178134 | | KLÆBUVEIEN 194 | | TRONDHEIM | | 7037 | NORWAY |
| SAFETEC UK | | ABS HOUSE 1 FRYING PAN ALLEY | | LONDON | | E1 7HR | UNITED KINGDOM |
| SAFETEC UK LIMITED | | 1 MARISCHAL SQUARE BROAD STREET ABERDEEN | | ABERDEEN | | AB10 1BL | UNITED KINGDOM |
| SAFETY & TECHNICAL HYDRAULICS LTD | | UNIT 5A, INTERNATIONAL AVENUE, ABZ BUSINESS PARK DYCE | | ABERDEEN | | AB21 0BH | UNITED KINGDOM |
| SAFETY GRUPPEN | | SVENSKA NAVIGATIONSGRUPPEN AB MÄLARVARVSBACKEN SVERIGE | | STOCKHOLM | | 117 33 | SWEDEN |
| SAGA FJORDBASE AS | | POSTBOKS 283 | | FLORØ | | 6901 | NORWAY |
| SALAMANDER ENERGY (BUALUANG) LIMITED | ATTN: THE GENERAL MANAGER; THE PRODUCTION MANAGER | 28TH FLOOR, UNIT 2802, Q HOUSE LUMPINI BUILDING, 1 SOUTH SATHORN ROAD | KWAENG TUNGMAHAMEK, KHET SATHORN | BANGKOK | | 10120 | THAILAND |
| SALESFORCE.COM EMEA LIMITED | | FLOOR 26 SALESFORCE TOWER, 110 BISHOPSGATE | | LONDON | | EC2N 1 AR | UNITED KINGDOM |
| SALT SEPARATION SERVICES LTD | | GROSVENOR HOUSE GORRELL STREET | | ROCHDALE | | OL11 1AP | UNITED KINGDOM |
| SALTER CYCLONES LTD | | CHELTENHAM FILM & PHOTOGRAPHIC STUDIOS HATHERLEY LANE | | CHELTENHAM | | GL51 6PN | UNITED KINGDOM |
| SALVAGE ENGENHARIA, CONSULTORIA E SALVAMENTO LTDA | | 185 RIO BRANCO AVENUE | ROOMS 2111/2112 | RIO DE JANEIRO | | | BRAZIL |
| SALVO GRIMA & SONS LTD | | MARSA | | MARSA | | MRS3000 | MALTA |
| SAME - LAR DE IDOSOS NOSSA SENHORA DA CONCEICAO | | RUA DR. THALES FERRAZ, 261 | INDUSTRIAL DISTRICT | ARACAJU | SE | 49065-860 | BRAZIL |
| SAMGONG CO LTD | | 135 NOKSANSANDAN 17 RO, KANGSO-KU | | BUSAN | | 46751 | KOREA |
| SAMSUNG HEAVY INDUSTRIES CO. | | 530, JANGPYEONG-RI, SINHYEON-EUP, GEOJE-SI | | GYEONGSANGHAM-DO | | 656-710 | KOREA |
| SAN ANTONIO MARKETING ENTERPRISES INC. | | C2F8+8VC, ROSAL ST, ALMANZA DOS, LAS PIÑAS | | METRO MANILA | | | PHILIPPINES |
| SAN PEDRO HARBOR SHIP SUPPLY | ATTN: JEFF CROUTHAMEL | 426 W. 4TH STREET | | SAN PEDRO | CA | 90731 | |
| SANA AS | | NORDBØGT. 6 | | STAVANGER | | 4006 | NORWAY |
| SANDNES PRO-SERVICE AS | | SKIPPERGT 121-123 | | SANDNES | | 4327 | NORWAY |
| SANDVIK MARINE ELECTRONICS, SL | | POLIGONO LAS MARINAS, (ANEXO POL. IND. PALMONES), C/ OCÉANO PACIFICO, NO.1 LOS BARRIOS, 11379, ALGECIRAS | | CADIZ | | 11379 | SPAIN |
| SANDVOLD & VELDE SUPPLY AS | | EIVINDSVEGEN 15, 5523 | | HAUGESUND | | 5523 | NORWAY |
| SANGAKARA MARITIME INC. | | HUNKINS WATERFRONT PLAZA, SUITE 556 | MAIN STREET | CHARLESTOWN | KNA | | SAINT KITTS AND NEVIS |
| SANGSANGIN INDUSTRY CO.LTD | | GIMHAE-DAERO HALLIM-MYEON GIMHAE-SI GYEONGSANGNAM-DO | | GYEONGSANGHAM-DO | | 1102-171 | KOREA |
| SANMAC SUPPLIES LTD | | UNITS 4 AND 5, COMMERCIAL QUAY | | ABERDEEN | | AB11 5PH | UNITED KINGDOM |
| SANMAR SHIPPING SERVICES COMPANY | | 8 ELGUIESH ST. FLOOR NO. 4 | FLAT NO. 18 PORT TAWFIQ | SUEZ | | | EGYPT |
| SANSIM SERVIÇOS MEDICOS LTDA (FILIAL) | | R COLUMBIA | 134 | JARDIM CANADA, NOVA LIMA | MG | 34007-754 | BRAZIL |
| SANTA FE RELOCATION SERVICES (S) PTE. LTD 18532 - 142027978001 | | 2 BUKIT MERAH CENTRAL | #09-04 | SINGAPORE | | 159835 | SINGAPORE |
| SANTOS WA NORTHWEST PTY LTD | BOBBY CHOPRA & ROGER GREGSON | LEVEL 7, 100 ST GEORGES TERRACE | | PERTH | WA 6000 | | AUSTRALIA |
| SANTOS WA NORTHWEST PTY LTD | BOBBY CHOPRA & ROGER GREGSON | LEVEL 7, 100 ST GEORGES TERRACE | | PERTH | WA | 6000 | AUSTRALIA |
| SAP NORGE AS | | LYSAKER TORG 5 | | LYSAKER | | 1366 | NORWAY |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 54 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SAPRA LANDAUER SERVIÇO DE ASSESSORIA E PROTEÇAO RADIOLOGICA | | RUA CID SILVA CESAR, 600, JARDIM SANTA FELICIA | | SAO CARLOS | SP | 13562-400 | BRAZIL |
| SAR AS | | POSTBOX 83 | | TANANGER | | 4098 | NORWAY |
| SAS GHESQUIERS JPG. | | 825 RUE MARCEL DORET | | CALAIS | | 62100 | FRANCE |
| SATCO COMMUNICATION AS | | BEDRIFTSVEIEN 22 | | SANDNES | | 4313 | NORWAY |
| SAVECARE ATENDIMENTO PRE-HOSPITALAR E ASSISTÊNCIA MÉDICA | | AV. PAULISTA, 2073 - ED. HORSA I - CONJS 1518/ 21 - CERQUEIRA CESAR | | SAO PAULO | SP | 01311-940 | BRAZIL |
| SAVILLS PROPERTY MANAGEMENT | | CLAUDE DEBUSSYLAAN 48 | | AMSTERDAM | | 1082 MD | NETHERLANDS |
| SBS EUROPE D.O.O. | | IVANA ZAVIDICA 19 51000 RIJEKA, CROATIA (LOCAL NAME: HRVATSKA) EUROPEAN UNION | | RIJEKA | | 51000 | CROATIA |
| SBS INTERNATIONAL APS | | KARETMAGERVEJ 1 | | PANDRUP | | 9490 | DENMARK |
| SCALARE COMERCIO E SERVICOS LTDA | | RUA AMARO DO ESPIRITO SANTO BERNARDO, 635 | GALPOES LOTE 16 AC PARTE, VIRGEM SANTA | MACAE | RJ | 27948-075 | BRAZIL |
| SCANA KOREA HYDRAULIC LTD. | | 73 GOLDENROOT-RO 130 BEON-GIL, JUCHEON-MYEON, GIMHAE | | KYONGNAM | | 50969 | KOREA |
| SCANA SKARPENORD AS | | SÅHEIMSVEIEN 2 | | RJUKAN | | 3661 | NORWAY |
| SCANDIA GEAR EUROPE BV | | LORENTZWEG 31 | | SPIJKENISSE | | 3208 LJ | NETHERLANDS |
| SCANDIC FORUS | | BJØDNABEEN 2 | | STAVANGER | | 4033 | NORWAY |
| SCANDIC STAVANGER CITY | | REIDAR BERGES GATE 7 | | STAVANGER | | 4013 | NORWAY |
| SCANDINAVIAN BOILER SERVICE A/S. | | INDUSTRIVEJ 12 | | PANDRUP | | 9490 | DENMARK |
| SCANDINAVIAN FITTINGS & FLANGES AS | | JAKOB ASKELANDS VEI 5 | | SANDNES | | 4314 | NORWAY |
| SCANJET ASIA PACIFIC PTE LTD | | #3 ANG MO KIO STREET 62 #01-45 | ANG MO KIO STREET 62 #01-45 | | | #01-45 | SINGAPORE |
| SCANJET MACRON CO LTD | | #129, CHEOYONGSANEOP 3-GIL, CHEONGNYANG-MYEON | | ULSAN | | 44988 | KOREA |
| SCANJET MARINE AB | | TÖRNEDALSGATAN 1 | | SJÖBO | | 275 21 | SWEDEN |
| SCANMATIC AS | | BEDRIFTSVEIEN 17 | | ARENDAL | | 4841 | NORWAY |
| SCANNER MONTAGEM E MANUTENÇÃO LTDA | | AV. TENENTE CORONEL MUNIZ DE ARAGÃO,209 | | RIO DE JANEIRO | RJ | 22765-003 | BRAZIL |
| SCANSOURCE BRASIL DISTRIBUIDORA DE TECNOLOGIAS LTDA | | RUA PORTO ALEGRE, 307 NOVA ZELANDIA | | SERRA | ES | 29.175-706 | BRAZIL |
| SCANVI-INTERYARDS AS | | FR. NANSENS PL. 9 P.O.BOX 1496 VIKA | | OSLO | | 0116 | NORWAY |
| SCHALLER AUTOMATION PTE LTD | | 114 LAVENDER STREET | | SINGAPORE | | 338729 | SINGAPORE |
| SCHATA AS | | OVRE STRANDGATE 115 | | STAVANGER | | 4005 | NORWAY |
| SCHEEPSBOUWKUNDIG ADVIES- EN REKENCENTRUM (SARC) B.V. | | BRINKLAAN 109 | | BUSSUM | | 1404 | NETHERLANDS |
| SCHENKER AS | | ALNABRUVEIEN 15, 0668 OSLO, NORWAY | | OSLO | | 0668 | NORWAY |
| SCHIFFSAGENTUR-SERVICE GMBH SEEBODE | | AM FISHBAHNHOF 5-7 | | BREMERHAVEN | | 27572 | GERMANY |
| SCHINDLER AS | | PO BOX 280 SLÅTTHAUG MIDTUNLIA 17 | | BERGEN | | 5851 | NORWAY |
| SCHIPHOL PRIVIUM | | EVERT VAN DE BEEKSTRAAT 202 | | SCHIPHOL | | 1118CP | NETHERLANDS |
| SCHJODT LLP | | BECKET HOUSE | 36 OLD JEWRY STREET | LONDON | ENGLAND | EC2R 8DD | UNITED KINGDOM |
| SCHJODT LLP | | BECKET HOUSE, 36 OLD JEWRY STREET | | LONDON, ENGLAND | | EC2R 8DD | UNITED KINGDOM |
| SCHLUMBERGER INFORMATION SOLUTIONS AS | | RISABERGVEIEN 3 P.O.BOX 8013 | | STAVANGER | | 4068 | NORWAY |
| SCHLUMBERGER NORGE AS | | GAMLE FORUS VEI 43 | | FORUS | | 4033 | NORWAY |
| SCHLUMBERGER OILFIELD UK PLC | | INNOVATION HOUSE PRIME FOUR BUSINESS PARK KINGSWELLS CAUSEWAY KINGSWELLS | | ABERDEEN | | AB15 8PU | UNITED KINGDOM |
| SCHLUMBERGER OILFIELD UK PLC - MI DIVISION | | POCRA QUAY | | ABERDEEN | | AB11 5DQ | UNITED KINGDOM |
| SCHLUMBERGER SERVIÇOS DE PETROLEO LTDA- 5637223107 | | RUA INTERNACIONAL, 500 GRANJA DOS CAVALEIROS | | MACAE | RJ | 27.930-075 | BRAZIL |
| SCHMITT ANCHORS AND CHAINCABLES BV | | KREEKWEG 10 | | ROTTERDAM | | 3336 LC | NETHERLANDS |
| SCHNEIDER ELECTRIC FRANCE | | 35 RUE JOSEPH MONIER | | RUEIL-MALMAISON | | 92500 | FRANCE |
| SCHNEIDER ELECTRIC LTD | | STAFFORD PARK 5, TELFORD SHROPSHIRE | | GLASGOW | | G66 3BL | UNITED KINGDOM |
| SCHNEIDER ELECTRIC NORGE AS, AVD. BUILDINGS | | POSTBOKS 6597 ETTERSTAD | | OSLO | | 0607 | NORWAY |
| SCHOONDERWOERD | | 6423 LINE 34 | PO BOX 880 | MITCHELL | ON | N0K 1N0 | CANADA |
| SCHOTTEL NETHERLANDS B.V. | | CHROOMSTRAAT 143 | | ZOETERMEER | | 2718 RJ | NETHERLANDS |
| SCHOU-ANDREASSEN AS | | MASKINVEIEN 16 | | STAVANGER | | 4065 | NORWAY |
| SCIENTIFIC & CHEMICAL SUPPLIES LIMITED | | CARLTON HOUSE LIVINGSTONE ROAD | | WOLVERHAMPTON | | WV11 3DZ | UNITED KINGDOM |
| SCM SUPRIMENTOS E SERVIÇOS EIRELI-ME | | RUA RESENDE, 133 | JDM MARILEIA | RIO DAS OSTRAS | RJ | 28895-883 | BRAZIL |
| SCOPUS ENGINEERING LTD | | ANNAN HOUSE 33-35 PALMERSTON ROAD | | ABERDEEN | | AB11 5QP | UNITED KINGDOM |
| SCOR SE | | 5, AVENUE KLÉBER | CEDEX 16 | PARIS | | 75795 | FRANCE |
| SCOR UK COMPANY LIMITED | | 5, AVENUE KLÉBER | CEDEX 16 | PARIS | | 75795 | FRANCE |
| SCORE (EUROPE) LTD (GBP) | | GLENUGIE ENGINEERING WORKS | | PETERHEAD | | AB42 0YX | UNITED KINGDOM |
| SCORE SUBSEA AND WELLHEAD LIMITED | | SHED 5, GLEN TEST FACILITYWELLBANK, PETERHEAD | | ABERDEENSHIRE | | AB42 3GL | UNITED KINGDOM |
| SCOTGRIP (UK) LIMITED | | SILVERBANK INDUSTRIAL ESTATE | | BANCHORY | | AB31 5YR | UNITED KINGDOM |
| SCOTIA INSTRUMENTATION LTD | | CAMPUS 1 ABERDEEN SCIENCE | | ABERDEEN | | AB22 8GT | UNITED KINGDOM |
| SCOTOIL SERVICES LTD | | DAVIDSON HOUSE | | ABERDEEN | | AB11 5AN | UNITED KINGDOM |
| SCOTS BEARINGS LIMITED | | 15 & 16 ROBERT LEONARD CENTRE,KIRKHILL INDUSTRIAL ESTATE, DYCE | | ABERDEEN | | AB21 0GG | UNITED KINGDOM |
| SCOTTISH AND SOUTHERN ENERGY PLC | | INVERALMOND HOUSE | 200 DUNKELD ROAD | PERTH | | PH1 3AQ | UNITED KINGDOM |
| SCOTTISH ENERGY FORUM | | 6 REDHEUGHS RIGG | | EDINBURGH | SCOTLAND | EH12 9DQ | UNITED KINGDOM |
| SCOTTISH ENVIRONMENT PROTECTION AGENCY | | ERSKINE COURT THE CASTLE BUSINESS PARK | | STIRLING | | FK9 4TZ | UNITED KINGDOM |
| SCOTTISH HYDRO | | GRAMPIAN HOUSE 200 DUNKELD ROAD | | PERTH | | PHI 3BR | UNITED KINGDOM |
| SCOTTISH WATER BUSINESS STREAM LIMITED | | 7 LOCHSIDE VIEW | | EDINBURGH | | EH12 9DH | UNITED KINGDOM |
| SCREENTEK AS | | MØLLENDALSVEIEN 1 | 4TH FLOOR | BERGEN | | 5009 | NORWAY |
| SCS TRAINING AND CONSULTANCY BV | | LIESBOS 132 | | HOOFDDORP | | 2134 SE | NETHERLANDS |
| SDRILL DO BRASIL SERVIÇOS E LOCAÇÃO LTDA | | ROAD AMARAL PEIXOTO, NUMBER 1738 | | RIO DAS OSTRAS | RJ | 28898-000 | BRAZIL |
| SEA CLEAN AS | | BØVÅGEN 30, 4262 AVALDSNES, NORWAY | | AVALDSNES | | 4262 | NORWAY |
| SEA TECH AS | | C/O ERIK WILLADSSEN SØRENGKAIA 131 0194 | | OSLO | | | NORWAY |
| SEA TECH AS | | SØRENGKAIA 131 | | OSLO | | 0194 | NORWAY |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 55 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SEABROKERS | | RUA LAURO MULLER, 116 – SALA 2401 – ED. RIO SUL CENTER CEP: 22290-160 | | RIO DE JANEIRO | RJ | 22290-160 | BRAZIL |
| SEACON MICHAL MOTYL | | 84-240 REDA, MLYSKA 9A/20 | | MLYNSKA | | 84240 | POLAND |
| SEAFARERS WELFARE AND ASSISTANCE NETWORK LTD | | SUFFOLK HOUSE | GEORGE STREET | CROYDON | | CR0 1PE | UNITED KINGDOM |
| SEAFER COMERCIAL LTDA | | AV. GUADALAJARA, 1176 PRAIA CAMPISTA | | MACAE | RJ | 27915-160 | BRAZIL |
| SEAGULL AS | | GAMLEVEIEN 36 P.O.BOX 1062 | | HORTEN | | N-3194 | NORWAY |
| SEALANES (1985) PTY LTD | | P O BOX 658 | | FREMANTLE | WA | 6959 | AUSTRALIA |
| SEASCOPE TRAINING SOLUTIONS LTD | | ACORN BUILDING CLOCK TOWER PARK NEW HALL CAMP | | LIVERPOOL | | L10 1LD | UNITED KINGDOM |
| SEASECURE AS | | POSTBOKS 33 KRISTIANBORG | | BERGEN | | 5822 | NORWAY |
| SEASIDE MARINE INTL DRUG CO. | | 595 W. 7TH STREET SUITE #207 | | SAN PEDRO | CA | 90731 | |
| SEASYSTEMS AS | | DELIVEIEN 10 1540 VESTBY | | VESTBY | | 1540 | NORWAY |
| SEATEC UK LTD | | 1ST FLOOR, SKYPARK 8 ELLIOT PLACE | | GLASGOW | | G3 8EP | UNITED KINGDOM |
| SEAWAY MARINE B.V | | P.O. BOX 77 | | VLAARDINGEN | | 3130 AB | NETHERLANDS |
| SEB CUSTODY SERVICES | | P O BOX 1843 VIKA | | OSLO | | 0123 | NORWAY |
| SEB KORT BANK AB | | SJØLYST PLASS 2 POSTBOKS 203 SKØYEN | | OSLO | | 0212 | NORWAY |
| SEBASTIAN AS | | SJØGATA 61 | | ULSTEINVIK | | 6065 | NORWAY |
| SECURITAS AS OSLO | | POSTBOKS 35 GRØNLAND | | OSLO | | 133 | NORWAY |
| SECURITIES & EXCHANGE COMMISSION | ATTN: ANDREW CALAMARI REGIONAL DIRECTOR | BROOKFIELD PLACE 200 VESEY STREET, STE 400 | | NEW YORK | NY | 10281-1022 | |
| SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY | 100 F STREET, NE | | WASHINGTON | DC | 20002 | |
| SECURITY BANK CORPORATION | | 6776 AYALA AVE | | MAKATI CITY | | 0719 | PHILIPPINES |
| SEEPEX INC | | 511 SPEEDWAY DR | | ENON | OH | 45323 | |
| SEEPIL SERVICOS E EQUIPAMENTOS ESPECIAIS PARA A INDUSTRIA A P LTDA | | RUA FAZENDINHA DO RECREIO, 19 | | DUQUE DE CAIXAS | RJ | 25230-022 | BRAZIL |
| SEEWORTHY INTERNATIONAL INC | | 2ND FLOOR 60 HPL BUILDING | SENATOR GIL PUYAT AVENUE, SAN ISIDRO MAKATI | MANILA | | 1234 | PHILIPPINES |
| SEGUROS SURA S/A | | AV NACOES UNIDAS 12995 4 ANDAR BROOKLIN NOVO - SP | | SAO PAULO | SP | 04578000 | BRAZIL |
| SEILMAKER MATHISEN AS | | AUGLENDSDALEN 89 | | STAVANGER | | 4017 | NORWAY |
| SEMAR AS | | OKSENØYSTIEN 12 | | LYSAKER | | 1366 | NORWAY |
| SEMBCORP MARINE REPAIRS AND UPGRADES PTE LTD | | ADMIRALTY ROAD W | ADMIRALTY ROAD W | SINGAPORE | | 759956 | SINGAPORE |
| SEMBCORP MARINE RIGS & FLOATERS PTE LTD | HYU KIM HONG | 80 TUAS SOUTH BOULEVARD | | SINGAPORE 637051 | | | SINGAPORE |
| SEMBCORP MARINE RIGS AND FLOATERS PTE LTD | | 29 TANJONG KLING ROAD | | SINGAPORE | | 628054 | SINGAPORE |
| SEMCO MARITIME AS | | STENHUGGERVEJ 12-14 | | ESBJERG | | 6710 | DENMARK |
| SEMCO MARITIME AS-5637211488 | | ARABERGVEIEN 3, SOLA POSTBOX 334 | | STAVANGER | | 4067 | NORWAY |
| SEMCO MARITIME LTD | | TERN PLACE, BRIDGE OF DON | | ABERDEEN | | AB238JX | UNITED KINGDOM |
| SEMETRE - PRESTACOES DE SERVICOS LTDA | | RUA ELOY ALONSO, 530 - PRAIA DO IMPERADOR | | MAGE | RJ | 25900-000 | BRAZIL |
| SENAB EIKELAND MIDT-NORGE AS | | DRONNINGENS GT 10B | | TRONDHEIM | | 7010 | NORWAY |
| SENAB EIKELAND STAVANGER AS | | LJOSHEIMVEIEN 2 | | SOLA | | 4050 | NORWAY |
| SENDA (S) PTE LTD | | 08-04 LIP HING INDUSTRIAL BUILDING | 3 PEMIMPIN DRIVE | | | 576147 | SINGAPORE |
| SENDA SHIPPING ENGINEERING & SERVICE LTD | | RM B-237, 2ND FLOOR, HOUSE1, NO.6878, BEIQING RD., ZHONGGU TOWN, QINGPU AREA | | SHANGHAI | TBD | | CHINA |
| SENJA KOMMUNE | | SENJA MUNICIPALITY PB. 602 | | FINNSNES | | 9306 | NORWAY |
| SENSIA UK LTD. | | JISKOOT TECHNOLOGY CENTRE LONGFIELD ROADTUNBRIDGE WELLS | | KENT | | TN2 3EY | UNITED KINGDOM |
| SENSOR TECHNOLOGY AS | | RINGTUNVEIEN 2 | | GRÅLUM | | N-1712 | NORWAY |
| SENTER FOR LEDELSE AS | | INNHERREDSVEIV 7, OPPGANG A | | TRONDHEIM | | 7014 | NORWAY |
| SERASA SA | | AV. DOUTOR HEITOR JOSE REALI, 360 DISTRITO INDUSTRIAL MIGUEL ABDELNUR | | SAO CARLOS | SP | 13571-385 | BRAZIL |
| SERES (UK) LTD. | | BRITWOOD HOUSE 178 DUKES RIDE | | CROWTHORNE | | RG45 6DS | UNITED KINGDOM |
| SERGEL NORGE AS | | FRAMNESVEIEN 7 | | SANDEFJORD | | 3222 | NORWAY |
| SERPAF FERRAGENS E FERRAMENTAS LTDA | | RUA MARIANO SALMERON, 346 SIQUEIRA CAMPOS | | ARACAJU | SE | 49075-370 | BRAZIL |
| SERVENTEC COM, IND E SERV DE MANUTENÇÃO IND LTDA | | RUA JOAQUIM NABUCO, N°36, GARCIA D'ÁVILA | | DIA DÁVILA | BA | 42850-000 | BRAZIL |
| SERVI AS | | RASMUS SOLBERGS VEI 1 POSTBOKS 3230 | | SKI | | 1401 | NORWAY |
| SERVI GROUP AS | | RASMUS SOLBERGSVEI 2 AS | | SKI | | 1402 | NORWAY |
| SERVICIOS AUXILIARES DE PUERTOS, S.A. (SERTOSA) | | AVENIDA DE LA COMPAÑÍA DE MAR (PBL. MARINERO) | LOCAL 34.PTA. 2 | CEUTA | | 51001 | SPAIN |
| SERVIÇOS MARÍTIMOS CONTINENTAL S.A. | | ALAMEDA TEN. CÉLIO, 150 - GRANJA DOS CAVALEIROS | | MACAÉ - RJ | | 27930-043 | BRAZIL |
| SERVOWATCH SYSTEMS LTD T/A BOND INSTRUMENTATION | | ENDEAVOUR HOUSE, HOLLOWAY ROAD, HEYBRIDGE, MALDON | | ESSEX | | CM9 4ER | UNITED KINGDOM |
| SES MARINE SERVICES PTE LTD. | | C/O SEMBAWANG SHIPYARD PTE LTD ADMIRALTY ROAD WEST | ADMIRALTY ROAD WEST | SINGAPORE | | 759956 | SINGAPORE |
| SEVAN SSP AS | | LYSAKER TORG 12 | | LYSAKER | | 1366 | NORWAY |
| SEVEN SEAS MARITIME SERVICES (PORTUGAL), LDA | | SITIO DA CAPELA - POCOILOS (ARMAZEM C) APDO 2108 | | SETUBAL | | 2911-801 | PORTUGAL |
| SEVEN SEAS MARITIME SERVICES (SINGAPORE) PTE LTD | | 5 TUAS LOOP | | SINGAPORE | | 637338 | SINGAPORE |
| SEVEN SEAS MARITIME SERVICES SPAIN S A U | | EL GUINCHETE S/N (RECINTO PORTUARIO) | | LAS PALMAS | | 35008 | SPAIN |
| SEVEN SEAS MARITIME SERVICES, INC. | | 8207 NORTH LOOP EAST, STE 100 | | HOUSTON | TX | 77029 | |
| SEVEN SEAS NORWAY AS | | STRANDVEIEN 55 | | LYSAKER | | 1366 | NORWAY |
| SG INDUSTRIA E COMERCIO NAVAL EIRELI (ESTALEIRO CASSINU) | | RUA MANOEL DUARTE 995 – LT 04 | | SÃO GONÇALO | RJ | 24.430-500 | BRAZIL |
| SGS DO BRASIL LTDA (FILIAL) 18347 | | ALAMEDA XINGU, 512 | 19TH FLOOR, ALPHAVILLE INDUSTRIAL | BARUERI | SP | 06455-030 | BRAZIL |
| SGS NEDERLAND BV | | MALLEDIJK 18 PO BOX 200 | | SPIJKENISSE | | 3200AE | NETHERLANDS |
| SGS PHILIPPINES INC | | ALEGRIA BUILDING | 2229 CHINO ROCES AVE | MAKATI | METRO MANILLA | 1231 | PHILIPPINES |
| SH GROUP A/S | | KUOPIOVEJ 20 | | SVENDBORG | | 5700 | DENMARK |
| SHANGHAI HONGXIAO INTERNATIONAL TRADING COMPANY LIMITED | | ROOM 507,YI AN BUSINESS BUILDING ,NO,109 QINZHOU ROAD ,SHANG | | SHANGHAI | | | CHINA |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 56 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SHELL MARINE PRODUCTS SINGAPORE | | 83 CLEMENCEAU AVENUE | | SINGAPORE 239920 | | | SINGAPORE |
| SHELL MARINE PRODUCTS SINGAPORE | | 83 CLEMENCEAU AVENUE | | SINGAPORE | | 239920 | SINGAPORE |
| SHETLAND ISLANDS COUNCIL | | TOWN HALL, LERWICK | | SHETLAND | | ZE2 9QR | UNITED KINGDOM |
| SHIELD ENVIRONMENTAL SERVICES | | SHIELD HOUSE, CAXTON BUSINESS PARK, CROWN WAY, WARMLEY | | BRISTOL | | BS30 8XJ | UNITED KINGDOM |
| SHIMMER MANUTENÇÃO INDUSTRIAL LTDA | | RUA EDILCE ODILÉIA MARTINS, 95 PARQUE | | RIO DE JANEIRO | RJ | 28030-002 | BRAZIL |
| SHIN SHIN MACHINERY CO. LTD. | | 940-13, YERIMRI, CHONGGWAN KIJANG | | PUSAN | | 619-960 | KOREA |
| SHINKO IND.LTD.-HEAD OFFICE | | 5-7-21, OHZU, MINAMI-KU | | HIROSHIMA | | 732-0802 | JAPAN |
| SHINKO MACHINERIES EUROPE B.V. | | REMBRANDT GEBOUW, BIESBOSCH 225 | | AMSTELVEEN | | 1181 JC | NETHERLANDS |
| SHIP & RIG SERVICE AS | | MEKJARVIK 4 4070 RANDABERG, NORWAY | | RANDABERG | | 4070 | NORWAY |
| SHIP CARE TRADING PTE LTD. | | 1 BUKIT BATOK CRESCENT | | SINGAPORE | | 658064 | SINGAPORE |
| SHIP TO SHORE MEDICAL ASSIST INC | | UNIT D 17TH FL TRAFALGAR PLAZA CONDO, 105 HV DELA COSTA ST, SALCEDO | | MAKATI | | | PHILIPPINES |
| SHIPKO B.V. | | VOLTASTRAAT 6 A | | DORDRECHT | | 3316 AW | NETHERLANDS |
| SHIPPING PROSJEKT MANAGEMENT AS | | STRANDEN 1 | | OSLO | | | NORWAY |
| SHIPS BOND SUPPLIERS LTD | | 22 PARLIAMENT LN, GIBRALTAR GX11 1AA, GIBRALTAR | | GIBRALTAR | | | GIBRALTAR |
| SHIPS INK B.V | | ZEVENKAMPSE RING 342B | | ROTTERDAM | HG | 3068 | NETHERLANDS |
| SHIPSERV LTD | | SUITE 802 1090 KING GEORGES POST ROAD | | EDISON | NJ | 08837 | |
| SHORECONNECTION INTERNATIONAL AS | | BEKKJARVIK 74 | | BEKKJARVIK | | 5397 | NORWAY |
| SHORELINE LUBRICANTS AD INDUSTRIAL SUPPL | | 15 KYLE AVE | | MOUNT PEARL | | A1N 4R4 | CANADA |
| SIAPTEK (THAILAND) CO., LTD. | | 117/31 MOO.4, PLUTALUANG | SATTAHIP, CHONBURI | | | 20180 | THAILAND |
| SIAT SOCIETA ITALIANA ASSICURAZIONIE E RIASSICURAZIONI P.A | | VIA V DICEMBRE, 3 | | GENOVA | GE | 16121 | ITALY |
| SIEMENS AG | | ATD TD HSE 1, P.O.BOX 261840, AUSSCHLAGER ELBDEICH 2 | | HAMBURG | | 20508 | GERMANY |
| SIEMENS AS-5637151262 | | INDUSTRIAL AND MARINE DIVISION MANUFACTORINF DEPT. | | BERGEN | | 5845 | NORWAY |
| SIEMENS AS-5637199253 | | POSTBOKS 3660 | | FYLLINGSDALEN | | 5147 | NORWAY |
| SIEMENS AS-5637201766 | | FORETAKSREGISTERET ØSTRE AKER VEI 88 N-0596 | | OSLO | | 0613 | NORWAY |
| SIEMENS ENERGY AS | | KANALVEIEN 7, BERGEN | | BERGEN | | 5068 | NORWAY |
| SIEMENS ENERGY INDUSTRIAL TURBOMACHINERY LTD | | C A PARSONS WORKS, SHIELDS ROAD | | NEWCASTLE UPON TYNE | | NE6 2YL | UNITED KINGDOM |
| SIEMENS FINANCIAL SERVICES LIMITED | | SEFTON PARK BELLS HILL STOKE POGES | | BUCKINGHAMSHIRE | | SL2 4JS | UNITED KINGDOM |
| SIEMENS FINANS AB, NUF | | NUF PB 1 ALNABRU | | OSLO | | 0613 | NORWAY |
| SIEMENS PLC-5637206389 | | PD PA AE PRINCESS ROAD, PRINCESS PARKWAY | | MANCHESTER | | M20 2UR | UNITED KINGDOM |
| SIFAB AS (NOK) | | MØLLEVEGEN 18 | | KLEPP STASJON | | 4353 | NORWAY |
| SIFC SERVICOS DE ISOLAMENTO, FUNILARIA E COMERCIO LTDA MATRIZ 18481 | | RUA PEDRO TOLEDO, 200 | CAMPOS ELÍSEOS | DUQUE DE CAXIAS | RJ | 25225-430 | BRAZIL |
| SIGNATURE BANK | | 565 5TH AVE, 12TH FL | | NEW YORK | NY | 10017 | |
| SIGUM FAGERBERG AS | | ÄRVOLLSKOGEN 33 | | MOSS | | 1529 | NORWAY |
| SIKKERHETSSENTERET RORVIK AS | | HANSVIKVEIEN 3C | | RORVIK | | 7900 | NORWAY |
| SIMEX AS | | C/O ELKON FINANS AS POSTBOKS 628 | | KRISTIANSAND | | 4606 | NORWAY |
| SIMPLEX AMERICAS LLC | | 20 BARTLES CORNER RD | | FLEMINGTON | NJ | 08822 | |
| SIMPLIFY AS | | JERNBANEVEIEN 3 B | | STAVANGER | | 4005 | NORWAY |
| SIMPSON OILS LTD | | SOUTH QUAY | | THE HARBOUR | WICK | KW1 5HA | UNITED KINGDOM |
| SIMSEA REAL OPERATIONS AS | | KARMSUNDGATA 72 | 5529 HAUGESUND | HAUGESUND | | 1106 | NORWAY |
| SIMSEKLER SHIP SUPPLY COMPANY | | KAZIM DIRIK MAH. MERKEZ IS HANI NO: 27/7 | | ALIAGA | | | TURKEY |
| SIMWAVE B.V. | | PESETASTRAAT 7 | | BARENDRECHT | | 2991XT | NETHERLANDS |
| SINALARTE COMERCIO E SERVICOS LTDA - ME | | RUA ALFREDO BACKER, 525, CENTRO | | MACAE | RJ | 27.910-190 | BRAZIL |
| SINDICATO TRABALHADORES OFFSHORE DO BRASIL | | AV AMARAL PEIXOTO, 471 - MIRAMAR | | MACAE | RJ | 27943-400 | BRAZIL |
| SINGAPORE BUSINESS FEDERATION | | 160 ROBINSON ROAD | | SINGAPORE | | 068914 | SINGAPORE |
| SINGAPORE TAX AUTHORITIES | | 55 NEWTON ROAD, REVENUE HOUSE | | SINGAPORE | | 307987 | SINGAPORE |
| SINGAPORE TRUST COMPANY PTE LTD | | 4 ROBINSON ROAD | | SINGAPORE | | 048543 | SINGAPORE |
| SINGTEL | | 31B | EXETER ROAD COMCENTRE 2 | SINGAPORE | | 239733 | SINGAPORE |
| SINTEF | | MATERIALER OG KJEMI, AVD. TRONDHEIM POSTBOKS 4760 | | TRONDHEIM | | 7465 | NORWAY |
| SINTEF ENERGI AS | | SINTEF, P.O. BOX 4760 | | TORGARDEN | TRONDHEIM | NO-7465 | NORWAY |
| SINTEF OCEAN AS | | POSTBOKS 4125 VALENTINLYST | | TRONDHEIM | | 7002 | NORWAY |
| SINWA AUSTRALIA PTY LTD. | | 39 JESSIE LEE STREET | | HENDERSON | WA | 6166 | AUSTRALIA |
| SIRIUS CONNECT COMERCIO, IMPORTACAO E EXPORTACAO LTDA 18365 | | RUA IGUATEMI, 252 | CONJ 85, ITAIM BIBI | SAO PAULO | SP | 01451-010 | BRAZIL |
| SIRKUS RENAA FABRIKKEN AS | | LAGÅRDSVEIEN 61, 4010 STAVANGER | | STAVANGER | | 4010 | NORWAY |
| SIRM UK BRANCH | | LAMBDA HOUSE CHRISTOPHER MARTIN ROAD BASILDON | | ESSEX | | SS14 3EL | UNITED KINGDOM |
| SIS-SANDEFJORD AS | | RAVEIEN 191 B | | SANDEFJORD | | 3242 | NORWAY |
| SISTAC SISTEMAS DE ACESSO S.A. | | AV PREFEITO ARISTEU FERREIRA DA SILVA, 2797 NOVO CAVALEIROS | | MACAE | RJ | 27.930-070 | BRAZIL |
| SJØFARTSDIREKTORATET | | VIDEOFILM/TJENESTEN P-O-BOX 8123 DEP. | | OSLO | | 0032 | NORWAY |
| SJOMANNSKIRKEN | | POSTBOKS 2007 NORDNES | | BERGEN | | 5817 | NORWAY |
| SJOMANNSKIRKEN | [NOTICE NAME ON FILE] | POSTBOKS 2007 NORDNES | | BERGEN | | 5817 | NORWAY |
| SJØMANNSKIRKEN/NORSK KIRKE I UTLAND | | POSTBOKS 2007 NORDNES | | BERGEN | | 5817 | NORWAY |
| SJØMANNSORGANISASJONENS FELLESSENTRAL | | POSTBOKS 232 SENTRUM | | OSLO | | 0103 | NORWAY |
| SJONAM | | POSTBOKS 20 FAKTORSVEGUR 14 | | KLAKSVIK | | 700 | FAROE ISLANDS |
| SKAGEN PARKERING AS | | PB 31 | | STAVANGER | | 4005 | NORWAY |
| SKARPENORD CORROSION A.S. | | P.O.BOX 46 | | LANGESUND | | 3993 | NORWAY |
| SKATTEETATEN SKATTEINNKREVING | | P.O. BOX 9200 - GRØNLAND | | 0134 OSLO | | | NORWAY |
| SKATTEETATEN SKATTEINNKREVING | | PO BOX 9200, GRONLAND | | OSLO | | | NORWAY |
| SKATTEETATEN SKATTEINNKREVING | | POSTBOKS 9200 | | GRØNLAND OSLO | | 0134 | NORWAY |
| SKATTEOPPKREVER UTLAND | | LAGÅRDSVEIEN 46 | | 4010 STAVANGER | | | NORWAY |
| SKATTEOPPKREVER UTLAND | | LAGÅRDSVEIEN 46 | | STAVANGER | | 4010 | NORWAY |
| SKATTEOPPKREVER UTLAND TAX COLLECTOR | | LAGÅRDSVEIEN 46 | | STAVANGER | | 4010 | NORWAY |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 57 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SKF (U.K.) LIMITED | | ABERDEEN DIVISION WELLHEADS ROADFARBURN INDUSTRIAL ESTATE, DYCE | | ABERDEEN | | AB21 7HG | UNITED KINGDOM |
| SKF MARINE GMBH | | HERMANN BLOHM STRASSE 5 | | HAMBURG | | 20457 | GERMANY |
| SKF NORGE AS | | POSTBOKS 173 GREFSEN GJERDRUMS VEI 8 | | OSLO | | 0409 | NORWAY |
| SKIPAVIKA TERMINAL AS | | SANDEVEGEN 631 | | ÅNNELAND | | 5977 | NORWAY |
| SKIPNES KOMMUNIKASJON AS | | TRAVBANKEVN 6 | | TRONDHEIM | | 7493 | NORWAY |
| SKOLAGERET BANEVIGSGATA AS | | NYGATA 18 | | STAVANGER | | 4006 | NORWAY |
| SKULD | | RÅDHUSGATEN 27 | | OSLO | | 0158 | NORWAY |
| SKULD MARINE AGENCY (SMA) AS | | C. J. HAMBROS PLASS 2 D | | OSLO | | 0164 | NORWAY |
| SKULD OFFSHORE | | PO BOX 1376 VIKA | | OSLO | | 0114 | NORWAY |
| SKY BUSINESS | | P.O.BOX 1805 LIVINGSTON | | WEST LOTHIAN | | EH54 0BR | UNITED KINGDOM |
| SKY SERVICOS DE BANDA LARGA LTDA. | | AV DAS NACOES UNIDAS 12901 ANDAR 14 SALA A TORRE NORTE CENTRO EMPRESARIAL NACOES UNIDAS | | BROOKLIN PAULISTA | SP | 04.578-000 | BRAZIL |
| SKY-FUTURES PARTNERSHIP LTD | | 116 BAKER STREET | | LONDON | | W1U 6TS | UNITED KINGDOM |
| SKYMEX EXPRESS SERVICOS AEREOS LTDA | | RUA FILOMENA NUNES, 131 OLARIA | | RIO DE JANEIRO | RJ | 21021-380 | BRAZIL |
| SLATER & GORDON UK LIMITED | | 58 MOSLEY STREET | | MANCHESTER | | M2 3HZ | UNITED KINGDOM |
| SLETTEBØE AS | | ØSTRE STRANDGATE 84 | | KRISTIANSAND | | 4610 | NORWAY |
| SLITERORDNINGEN | | VOLLSVEIEN 2A | | LYSAKER | | 1366 | NORWAY |
| SMART AUTOMATION AS | | HOLLUNDSDALEN 5 | | BREMNES | | 5430 | NORWAY |
| SMART COMMUNICATIONS, INC | | 26/F SMART TOWER, 6799 AYALA AVENUE | | MAKATI CITY | | 1226 | PHILIPPINES |
| SMART SUPPLY COMERCIO E SERVICOS LTDA 18384 | | ED. EVOLUTION CORPORATE | RUA MIGUEL MATTE, 687, ROOM 2102, PIONEIROS | BALNEÁRIO CAMBORIÚ | SC | 88331-030 | BRAZIL |
| SMART SUPPLY COMERCIO E SERVICOS LTDA 18384 | | ED. EVOLUTION CORPORATE | RUA MIGUEL MATTE, 687, ROOM 2102 | BALNEÁRIO CAMBORIÚ | SC | 88331-030 | BRAZIL |
| SMBC NIKKO CAPITAL MARKETS LIMITED | SWAPS ADMINISTRATION | ONE NEW CHANGE | | LONDON | | EC4M 9AF | UNITED KINGDOM |
| SMBF SERVICE AB | | BOX 12100 | | STOCKHOLM | | 102 23 | SWEDEN |
| SMBF SERVICE AB | | PO BOX 12100 | | SE-102 23 STOCKHOLM | | | SWEDEN |
| SMC PNEUMATICOS DO BRASIL LTDA | | AV PIRAPORINHA, 777 PLANALTO | | SAO BERNARDO DO CAMPO | SP | 09891-001 | BRAZIL |
| SMCP GENERAL MARINE SUPPLY LTDA | | R CONSELHEIRO CORREA, 1153 - 2° ANDAR BOCKMANN | | PARANAGUA | PR | 83.206-280 | BRAZIL |
| SMFB | | TORGGATA 16 | | OSLO | | 0181 | NORWAY |
| SMST DESIGNERS & CONSTRUCTORS B.V. | | DE STEVEN 53 HARBOR 713 FRIESLAND | | DRACHTEN | | 9206 | NETHERLANDS ANTILLES |
| SMST DESIGNERS & CONSTRUCTORS B.V. | | DE STEVEN 53 HARBOR 713 FRIESLAND | | DRACHTEN | AN | 9206 | NETHERLANDS |
| SND DISTRIBUICAO DE PRODUTOS DE INFORMATICA S/A | | AV. COPACABANA, 238 - EMPRESARIAL 18 DO FORTE | | BARUERI - SP | | 06472-001 | BRAZIL |
| SOCIALSCREEN AS | | STRANDVEIEN 43 | | TRONDHEIM | | 7043 | NORWAY |
| SODEXO DO BRASIL COMERCIAL LTDA | | UA LADY ESTEVES CONCEICAO 426, PARTE - NOVO CAVALEIROS - MACAÉ | | MACAE | RJ | 27933-420 | BRAZIL |
| SODEXO REMOTE SITES NORWAY AS | | PO BOX 13 | | TANANGER | | 4098 | NORWAY |
| SODEXO REMOTE SITES NORWAY AS | | VASSBOTNEN 1 | PO BOX 13 | SANDNES | | 4313 | NORWAY |
| SODEXO REMOTE SITES SCOTLAND LIMITED | | 5TH FLOOR THE EXCHANGE NO 2 62 MARKET STREET | | ABERDEEN | | AB11 5PJ | UNITED KINGDOM |
| SOLA STRAND HOTEL | | 4050 SOLA | | SOLA | | 4050 | NORWAY |
| SOLANA AGENCIA MARITIMA LTDA | C/O SOLANA SHIPPING AGENCY | 131 VENEZUELA AVE, 11TH FLOOR | | SAÚDE, RIO DE JANEIRO – RJ | | | BRAZIL |
| SOLAR NORGE AS | | RAGLAMYRVEIEN 14 | | HAUGESUND | | 5536 | NORWAY |
| SOLAR SOLVE LIMITED | | 7 WALDRIDGE WAY, SIMONSIDE EAST INDUSTRIAL PARK, SOUTH SHIELDS | | JARROW | | NE34 9PZ | UNITED KINGDOM |
| SOLAR TURBINES EUROPE SA (USD) | | AVENUE DE FINLANDE, 8 | | BRAINE-L'ALLEUD | | 1420 | BELGIUM |
| SOLAR TURBINES INTERNATIONAL | | P O BOX 85376 2200 PACIFIC HIGHWAY | | SAN DIEGO | CA | 92186 | |
| SOLAR TURBINES SA | | UNIT 2, HARENESS CIRCLE ALTENS | | ABERDEEN | | AB12 3LY | UNITED KINGDOM |
| SOLAS REPRESENTAÇÕES TÉCNICAS E COMERCIAIS LTDA | | RUA SAO JOAO, 305 CENTRO | | NITERÓI - RJ | | CEP 24020-147 | BRAZIL |
| SOLBERG SCANDINAVIAN AS | | SALHUSVEGEN 55, 5131 NYBORG | | NYBORG | | 5131 | NORWAY |
| SOLENT UNIVERSITY | | NEWTOWN ROADWARSASH | | SOUTHAMPTON | | SO31 9ZL | UNITED KINGDOM |
| SOLIDENERGY AS | | TRANESVEGEN 2 | | ÅGOTNES | | 5363 | NORWAY |
| SOLIDENERGY AS | | TRANESVEGEN 2 | | ÅGOTNES | | 5363 | NORWAY |
| SOLSTAD REDERI AS | [NOTICE NAME ON FILE] | NESAVEGEN 39, 4280 SKUDENESHAVN, NORWAY | | SKUDENESHAVN | | 4280 | NORWAY |
| SØLVBERGET BLOMSTER ANS | | BREITORGET 6 | | STAVANGER | | 4006 | NORWAY |
| SOMAR METEOROLOGIA LTDA | | AV. QUEIROZ FILHO, 1700 | BLOCK E, CONJ.213 | VILA LEOPOLDINA | SP | 05319-000 | BRAZIL |
| SOMAS AS | | GUSTADVEIEN 29, 3340 ÅMOT, NORWAY | | ÅMOT | | 3340 | NORWAY |
| SONDEX A/S | | MARSVEJ 5 | | KOLDING | | 6000 | DENMARK |
| SONDEX BV | | NETWERK 144 | | PURMEREND | | 1446 WR | NETHERLANDS |
| SONIC HEALTHPLUS PTY LTD. | | PO BOX 1237 | | OSBORNE | | 6916 | AUSTRALIA |
| SOPRA STERIA AS | | BISKOP GUNNERUS GATE 14A POSTBOKS 2 | | OSLO | | 0051 | NORWAY |
| SØR ROGALAND BILUTLEIE AS | | HØLJEBAKKANE 10 | | EGERSUND | | 4370 | NORWAY |
| SØRMASKIN SWT AS | | BOKS 8244 VAGSBYGD | | KRISTIANSAND S | | 4676 | NORWAY |
| SOS BARNEBYER | | PO BOX 733 SENTRUM | | OSLO | | 0105 | NORWAY |
| SOSSAI ELETROMECÂNICA LTDA. | | AVENIDA ALUISIO DA SILVA GOMES, NO 123NOVO CAVALEIROS | | MACAE | RJ | 27930-560 | BRAZIL |
| SOTRA ANCHO & CHAIN AS | | GAMLE VINDENESVEGEN 11 | | AAGOTNES | | 5363 | NORWAY |
| SOTREQ S/A | | AV MOTA COQUEIRO S/N - QUADRA C - LOTE 2 | | MACAE | RJ | 27.977-300 | BRAZIL |
| SOURCE ATLANTIC LIMITED | | 38 BELLN RD UNIT 7 | | MOUNT PEARL | | A1N 5B8 | CANADA |
| SOUTH TYNESIDE COLLEGE | | ST GEORGES AVE. SOUTH SHIELDS | | TYNE & WEAR | | NE34 6ET | UNITED KINGDOM |
| SOUTHERN CONTRACTS LIMITED | | 19 CLARENCE PARK ROAD BOURNEMOUTH BH7 6LE ENGLAND | | ABERDEEN | | AB11 6LE | UNITED KINGDOM |
| SOUTHWEST OCEAN SERVICES, INC | | 5721 HARVEY, WILSON DR. | 2 | HOUSTON | TX | 77026 | |
| SPACE SOLUTIONS (SCOTLAND) LIMITED | | BISHOP HOUSE50 CARDEN PLACE | | ABERDEEN | | AB10 1UP | UNITED KINGDOM |
| SPAREBANK 1 FACTORING AS | | RASMUS RØNNEBERGS GATE 21 | | ÅLESUND | | 6002 | NORWAY |
| SPAREBANK 1 SKADEFORSIKRING AS | | POSTBOKS 778 SENTRUM | | OSLO | | 0106 | NORWAY |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 58 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SPAREBANK1 REGNSKAPSHUSET SMN AS | | SØNDRE GT 4 | | TRONDHEIM | | 7011 | NORWAY |
| SPARROWS BSM ENGENHARIA LTDA. | | RUA ALCIDES DA CONCEIÇÃO, 274, NOVO CAVALEIROS | | MACAÉ | RJ | 27933-378 | BRAZIL |
| SPARROWS OFFSHORE SERVICES LIMITED | | DENMORE ROAD | | ABERDEEN | | AB23 8JW | UNITED KINGDOM |
| SPARTAN FITNESS | | 10 MORRIS DR, UNIT 13 | | DARTMOUTH | | B3B 1K8 | CANADA |
| SPEAKLAB AS | | SIGURDSGATE 8 | | BERGEN | | 5015 | NORWAY |
| SPECIAL COUNSEL TO ALTERA INFRASTRUCTURE L.P. AND ALTERA INFRASTRUCTURE HOLDINGS L.L.C. | C/O QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: BENJAMIN I. FINESTONE | 51 MADISON AVENUE 22ND FLOOR | NEW YORK | NY | 10010 | |
| SPECIAL COUNSEL TO ALTERA INFRASTRUCTURE L.P. AND ALTERA INFRASTRUCTURE HOLDINGS L.L.C. | C/O QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: MATTHEW SCHECK | 300 WEST 6TH STREET SUITE 2010 | AUSTIN | TX | 78701 | |
| SPECIAL COUNSEL TO ALTERA INFRASTRUCTURE L.P. AND ALTERA INFRASTRUCTURE HOLDINGS L.L.C. | C/O QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: PATRICIA B. TOMASCO | 711 LOUISIANA STREET SUITE 500 | HOUSTON | TX | 77002 | |
| SPECIAL PIPING MATERIALS (SCOTLAND) LTD | | MOSS ROAD GATEWAY BUSINESS PARK | | ABERDEEN | | AB123GQ | UNITED KINGDOM |
| SPECIALIST VALVE SERVICES LTD | | SILVERTREES DRIVE WESTHILL | | ABERDEEN | | AB32 6BH | UNITED KINGDOM |
| SPECS CORPORATION | | B-703.704.705 BUNDANG TECHNO-PARK 148 YATAP, SEONGNAM GYONGGIE | | BUNDANG | | 463-760 | KOREA |
| SPEEDCAST GERMANY GMBH | | LAUENBURGER LANDSTR. 11 | | BORNSEN | | 21039 | GERMANY |
| SPERRE AIR POWER AS | | TBD | | ELLINGSØY | | 6057 | NORWAY |
| SPERRY MARINE NORTHROP GRUMMAN CANADA | | 17 DUNDEE AVE. UNIT #2 | | MOUNT PEARL | | A1N 4R6 | CANADA |
| SPESIAL PRODUKTER SØR AS | | KJELLHEIA 45 | | KRISTIANSAND S | | 4621 | NORWAY |
| SPHERA SOLUTIONS INC. | | 130 E. RANDOLPH ST., SUITE 2900 | | CHICAGO | IL | 60601 | |
| SPIRAX SARCO AS | | VESTVOLLVEIEN 14 | | SKEDSMOKORSET | | 2019 | NORWAY |
| SPIRIT ENERGY NORTH SEA OIL LIMITED | | 5TH FLOOR, IQ BUILDING 15 JUSTICE MILL LANE | | ABERDEEN, SCOTLAND | | AB11 6EQ | UNITED KINGDOM |
| SPX INTERNATIONAL LTD | | P.O.BOX 44 FLORVAAG NO-5329 | | ABERDEEN | | AB21 0BJ | UNITED KINGDOM |
| SQUIRE PATTON BOGGS | | 7 DEVONSHIRE SQUARE | | LONDON | | EC2M 4YH | UNITED KINGDOM |
| SQUIRE PATTON BOGGS (UK) LLP | [NOTICE NAME ON FILE] | PREMIER PLACE, 2 & A HALF DEVONSHIRE SQUARE, DX 136546 BISHOPSGATE 2 | | LONDON | | EC2M 4UJ | UNITED KINGDOM |
| SQUIRE PATTON BOGGS (US) LLP | | 1000 KEY TOWER 127 PUBLIC SQUARE | | CLEVELAND | OH | 44114 | |
| SQUIRE PATTON BOGGS SINGAPORE LLP | ATTN: IVAN CHIA | 1 MARINA BOULEVARD, #21-01 ONE MARINA BOULEVARD | | SINGAPORE 18989 | | | SINGAPORE |
| SQUIRE SANDERS (UK) LLP | | 7 DEVONSHIRE SQUARE DX NO 136546 BISHOPSGATE 2 | | LONDON | | EC2M 4YH | UNITED KINGDOM |
| SR GROUP | | ENERGIVEIEN 9 | | TANANGER | | 4098 | NORWAY |
| SRH INTERNATIONAL LIMITED | | IVY MILL HOUSE, IVY MILL LANE, GODSTONE | | SURREY | | RH9 8NR | UNITED KINGDOM |
| SRO INVEST OG FORVALTNING AS | | C/O STIG REALF OTTESEN JULIANUS | HOLMS VEG 22 | TRONDHEIM | | NO-7041 | NORWAY |
| SS BRASIL FREIGHT - AGENCIAMENTO INTERNACIONAL DE CARGA LTDA | | RUA APENINOS, 485 | CONJ 64 ACLIMAÇÃO | SÃO PAULO | SP | 01533-000 | BRAZIL |
| STAHL- UND APPARATEBAU HANS LEFFER GMBH & CO. KG | | PFÄHLERSTRAßE 1 | | SAARBRÜCKEN | | 66125 | GERMANY |
| STANCE-ATHENIUM ENTERPRISES | | 86-A MATAHIMIK STREET | TEACHER'S VILLAGE, QC | METRO MANILA | | 1101 | PHILIPPINES |
| STANDARD ONLINE | | POSTBOKS 252 | | LYSAKER | | 1326 | NORWAY |
| STANLEY SECURITY AS | | AVD TRONDHEIM VESTRE ROSTEN 85 7075 TILLER | | TRONDHEIM | | 7075 | NORWAY |
| STANLEY SECURITY SOLUTIONS LTD | | 270 BATH ROAD, SLOUGH | | BERKSHIRE | | SL1 4DX | UNITED KINGDOM |
| STAPLES NEDERLAND B.V. | | RONDEBELTWEG 102 | | ALMERE | | 1329BH | NETHERLANDS |
| STAR INFORMATION SYSTEMS AS | | KJØPMANNSGT 35 | | TRONDHEIM | | 7011 | NORWAY |
| STARK ENGENHARIA LTDA | | RUA CORONEL MIRANDA 49 PONTA D AREIA NITEROI | | RIO DE JANEIRO | RJ | 24040-025 | BRAZIL |
| START PROMOÇÕES E TERCERICAO LTDA EPP | | R BR.BR. DE PENEDO, 318 A ANDAR | | MACEIO | AL | 57020-340 | BRAZIL |
| STARTOUR TURISMO, LOCACAO, EVENTOS, FRETAMENTO EIRELI | | R VASCO DA GAMA 219 APT 504 BLC II CACHAMBI | | RIO DE JANEIRO | RJ | 20.771-310 | BRAZIL |
| STATE OF CALIFORNIA | C/O SECRETARY OF STATE | ATTN: SHIRLEY N. WEBER | 1500 11TH STREET, 6TH FLOOR | SACRAMENTO | CA | 95814 | |
| STATENS INNKREVINGSSENTRAL | | POSTBOKS 455 | | MO I RANA | | 8601 | NORWAY |
| STATKRAFT VARME AS | | TBD | | TRONDHEIM | | 7005 | NORWAY |
| STATOIL ASA | | FORUSBEEN 50 | | N-4035 STAVANGER | | | NORWAY |
| STATOIL ASA | | FORUSBEEN 50 | | STAVANGER | | N-4035 | NORWAY |
| STATOIL ASA | | FORUSBEEN 50 | | STAVANGER | | 4035 | NORWAY |
| STATOIL ASA | MMP AM SSV SHIPPING LONG TERM | FORUSBEEN 50 | | STAVANGER | | N-4035 | NORWAY |
| STATOIL PETROLEUM AS | | FORUSBEEN 50 | | N-4035 STAVANGER | | | NORWAY |
| STATOIL PETROLEUM AS | | FORUSBEEN 50 | | STAVANGER | | N-4035 | NORWAY |
| STATOIL USA | | 600 WASHINGTON BLVD, SUITE 800 | | STAMFORD | CT | 06901 | |
| STAUBO ELEKTRO MASKIN AS | | BJØRNERUDVEIEN 12 C | | OSLO | | 1266 | NORWAY |
| STAVANGER AFTENBLAD AS | | SCHIBSTED KUNDERSENTER POSTBOKS 124 | | FAGERNES | | 2901 | NORWAY |
| STAVANGER FOTO | | HILLEVÅGSVEIEN 24 | | STAVANGER | ROGALAND | 4016 | NORWAY |
| STAVANGER KEMNERKONTOR | | LAGARDSVEIEN 46 | | STAVANGER | | 4010 | NORWAY |
| STAVANGER PILATES AS | | KAPTEIN MEJLÆNDERS G. 1H STAVANGER | | ROGALAND | | 4026 | NORWAY |
| STAVANGER PRODUCTS AS | | MOSEIDVEIEN 9 | | STAVANGER | | 4033 | NORWAY |
| STAVANGER REDERIFOR | | POSTBOKS 8034 | | STAVANGER | | 4003 | NORWAY |
| STC-KNRM OFFSHORE-SAFETY | | QUARANTAINEWEG 98 | | ROTTERDAM | | 3089KP | NETHERLANDS |
| STEADFAST SCOTLAND LTD | | UNITS 7 AND 8, BARRATT TRADING ESTATE DENMORE ROADBRIDGE OF DON | | ABERDEEN | | AB23 8JW | UNITED KINGDOM |
| STEELE COMPLIANCE SOLUTIONS, INC. | | ONE SANSOME STREET, SUITE 3500 | | SAN FRANCISCO | CA | 94104 | |
| STEFANINI CONSULTORIA E ASSESSORIA EM INFORMATICA S.A. | | AV JAGUARY, 164, CENTRO | | JAGUARIUNA | SAO PAULO | 13.910-039 | BRAZIL |
| STELMAIN LTD C/O THE CENTRUM BUSINESS CENTRE LTD | | CENTRUM BUILDING 38 QUEEN STREET | | GLASGOW | | G1 3DX | UNITED KINGDOM |
| STENA BULK AB | | MASTHUGGSKAJEN | | 40519 GOTHENBURG | | | SWEDEN |
| STENA BULK AB | | MASTHUGGSKAJEN | | GOTHENBURG | | 40519 | SWEDEN |
| STENA BULK AB | C/O STENA BULK LLC | 2727 ALLEN PARKWAY, SUITE 760 | | HOUSTON | TX | 77019 | |
| STENA SONANGOL SUEZMAX POOL | | 2727 ALLEN PARKWAY, STE 760 | | HOUSTON | TX | 77019 | |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 59 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| STENA SONANGOL SUEZMAX POOL | | TRUST COMPANY COMPLEX AJELTAKE RD | AJELTAKE ISLAND | MAJURO | | 96960 | MARSHALL ISLANDS |
| STEP OIL & GAS SERVICOS LTDA | | R DO CALDEIREIRO, 0 - LOTE 10 LOTE 11 LOTE 12 PARTE 1 - ZONA ZEN | | RIO DAS OSTRAS | RJ | 28.899-006 | BRAZIL |
| STEPHEN GILLESPIE CONSULTANTS LIMITED | | SUNNYSIDE WORKS GARTSHERRIE ROAD | | COATBRIDGE | | ML5 2DJ | UNITED KINGDOM |
| STEPHENSON HARWOOD | | 1 FINSBURY CIRCUS | | LONDON | | EC2M 7SH | UNITED KINGDOM |
| STEPHENSON HARWOOD | [NOTICE NAME ON FILE] | 1 FINSBURY CIRCUS | | LONDON | | EC2M 7SH | UNITED KINGDOM |
| STEPHENSON HARWOOD LLP | | 1 FINSBURY CIRCUS | | LONDON | | EC2M 7SH | UNITED KINGDOM |
| STEPHENSON HARWOOD LLP | [NOTICE NAME ON FILE] | 1 FINSBURY CIRCUS | | LONDON | | EC2M 7SH | UNITED KINGDOM |
| STEPHENSSON HARWOOD | | ONE, ST PAUL`S CHURCHYARD | | LONDON | | EC2M 7SH | UNITED KINGDOM |
| STEVEWELD LTD | | UNIT 3, HILLVIEW ROAD, EAST TULLOS | | ABERDEEN | | AB12 3HP | UNITED KINGDOM |
| STEWART & WATSON 18318 - 00255326 | | 59 HIGH STREET | | TURRIFF | | AB53 4EL | UNITED KINGDOM |
| STICHTING BEHEER DERDENGELDEN X-PACT | | WILHELMINAKADE 123 | | ROTTERDAM | | 3072 AP | NETHERLANDS |
| STICHTING BUSINESSCLUB V.V. DUBBELDAM | | DUBBELSTEYNLAAN OOST 228 | | DORDRECHT | | 3319 EH | NETHERLANDS |
| STICHTING COMMUNITY SERVICE | | VEERDAM 1 | | ROTTERDAM | | | NETHERLANDS |
| STICHTING NHL STENDEN HOGESCHOOL | | RENGERSLAAN 8-10 | | LEEUWARDEN | DD | 8917 | NETHERLANDS |
| STICHTING REPRORECHT | | KRUISWEG 793-795 | | HOOFDDORP | | 2132NG | NETHERLANDS |
| STICOS AS | | RANHEIMSVEGEN 9 7044 | | TRONDHEIM | | 7044 | NORWAY |
| STIFTELSE WWF VERDENS NATURFOND | | 7A KRISTIAN AUGUSTS GATE, OSLO | | OSLO | | 0164 | NORWAY |
| STIKEMAN ELLIOTT LLP | | 1155 RENÉ-LÉVESQUE BLVD. WEST | 41ST FLOOR | MONTREAL | QC | H3B 3V2 | CANADA |
| STIKEMAN ELLIOTT LLP | ATTN: COLIN BURN | 5300 COMMERCE COURT WEST, 199 BAY STREET | | TORONTO | ON M5L 1B9 | | CANADA |
| STJØRDAL KOMMUNE | | STJØRDAL MUNICIPALITY | C/O INVOICE RECEPTION TYDALSVEGEN 121 | TYDAL | | 7590 | NORWAY |
| STK ENGINEERING CO., LTD. | | 45, SONGJEONGJUNGANG-RO 5BEON-GIL, HAEUNDAE-GU | | BUSAN | | 48071 | KOREA |
| STM MASKINERING AS | | NYGÅRDSVIKEN 1 | | LAKSEVLG | | 5165 | NORWAY |
| STOPSAVE LTD | | UNIT 2, BROOMIESBURN ROAD, ELLON | | ABERDEENSHIRE | | AB41 9RD | UNITED KINGDOM |
| STOREBRAND LIVSFORSIKRING AS-5637151279 | | POSTBOKS 500 | | LYSAKER | | 1327 | NORWAY |
| STOREBRAND PENSJONSTJENESTER AS | | POSTBOKS 1390 VIKA 114 | | OSLO | | 0114 | NORWAY |
| STORHAUG PIZZA AS | | RYFYLKEGATA 33 | | STAVANGER | | 4014 | NORWAY |
| STORK TECHNICAL SERVICES UK LIMITED | | NORFOLK HOUSE,PITMEDDEN ROAD, DYCE | | ABERDEEN | | AB21 0DP | UNITED KINGDOM |
| STORKJØKKENPARTNER AS | | MARVIKSVEIEN 103 | | KRISTIANSAND S | | 4632 | NORWAY |
| STORMGEO DO BRASIL SERVICOS METEOROLOGICOS LTDA. | | NORDRE NØSTEKAIEN 1 | | BERGEN | | 5011 | NORWAY |
| STORMGEO LIMITED | | DRONNINGENS GT. 8B | | OSLO | | 0152 | NORWAY |
| STORMGEO LTD | | PROSPECT ROAD ARNHALL BUSINESS PARK WESTHILL | | ABERDEENSHIRE | | AB32 6FE | UNITED KINGDOM |
| STRACHANS ABERDEEN | | GREENWELL ROAD, EAST TULLOS | | ABERDEEN | | AB12 3AX | UNITED KINGDOM |
| STRACHANS LTD. | | GREENWELL ROAD EAST TULLOS | | ABERDEEN | | AB12 3AX | UNITED KINGDOM |
| STRAND STILLAS AS | | DJUVIKA 33 | | DJUVIKA 33 | | 6143 | NORWAY |
| STRANDHUSET OLBERG AS | | STORGATA 41 | | SANDNES | | 4307 | NORWAY |
| STRATEGIC RESOURCES | | MIGVIE HOUSE 23 NORTH SILVER STREET | | ABERDEEN | | AB10 IRJ | UNITED KINGDOM |
| STREAM MARINE TRAINING LIMITED | | STREAM HOUSE BUILDING 29 CAMPSIE DRIVE GLASGOW INTERNATIONAL AIRPORT | | PAISLEY | | PA3 2TQ | UNITED KINGDOM |
| STRETTO, INC | | 410 EXCHANGE | SUITE 100 | IRVINE | CA | 92602 | USA |
| STRUCTURAL RIG SURVEYS CYPRUS LTD | | 16 IAKOVOU KATSOUNOTOU | | LIMASSOL | | 4193 | CYPRUS |
| STX ENGINE CO., LTD. | | 36, GONGDAN-RO 474BEON-GIL, SEONGSAN-GU, CHANGWON-SI | | GYEONGSANGNAM-DO | | 51574 | KOREA |
| SUAMEC COMERCIO E SERVIÇOS DE MECÂNICOS LTDA | | RUA: OTAVIO LAURINDO DE AZEVEDO, 368, PR | | MACAE | RJ | 27.923-170 | BRAZIL |
| SUBTEC SERVICOS LTDA | | AVENIDA PASCHOAL DEL PUPO, 1625 | CONDADOS | GUARAPARI | ES | 29209-075 | BRAZIL |
| SUISCA, S.L. | | AVDA. DE LOS CONSGNATARIOS, NAVE 7 | | LAS PALMAS | | 35008 | SPAIN |
| SULZER BRASIL S A | | AV PREFEITO ARISTEU FERREIRA DA SILVA , 213, GRANJA DO CAVALEIROS | | MACAE | RJ | 27930-070 | BRAZIL |
| SULZER PUMPS NORWAY AS | | STOKKAMYRVEIEN 15 | | SANDNES | | 4313 | NORWAY |
| SULZER WOOD LTD | | CASTLE ROAD INDUSTRIAL ESTATE | | ABERDEENSHIRE | | AB41 9RF | UNITED KINGDOM |
| SUMITOMO MITSUI BANKING CORPORATION (SMBC) | BUSINESS PROMOTION GROUP, SHIPPING FINANCE DEPT. | 3-2, MARUNOUCHI 1-CHOME | CHIYODA-KU | TOKYO | | 100-0005 | JAPAN |
| SUMMIT FURNISHINGS, INC | | 2634 ROCKEFELLER ST | | MAKATI | | 1234 | PHILIPPINES |
| SUNRIO CORPORATION. | | CHIYODA BLDG. 1-10-3 SHIOMI KOTO-KU | | TOKYO | | 135-0052 | JAPAN |
| SUNRISE SYSTEMS LTD | | SUNRISE SYSTEMS LTD SUNRISE BUSINESS PARK ELY ROADWATERBEACH | | CAMBRIDGE | | CB25 9QZ | UNITED KINGDOM |
| SUNTRAD ENGINEERING PTE LTD | | 17 PIONEER ROAD NORTH | | SINGAPORE | | 628465 | SINGAPORE |
| SUPERMAX JANITORIAL & GEN. SERVICES INC | | 7/F THE REGALIA PARK | 150 P TUAZON BOULEVARD, QUEZON CITY | MANILA | | 1109 | PHILIPPINES |
| SUPMAR. | | NA OSTROWIU 1 STR. | | GDANSK | | 80-958 | POLAND |
| SUPPLY OFFSHORE SERVICOS TECNICOS E ESPECIALIZADOS LTDA | | RUA DA ASSEMBLEIA | NO. 10, ROOM 3110 | DOWNTOWN - RIO DE JANEIRO | RJ - CEP | 20011-901 | BRAZIL |
| SUPPLY OFFSHORE SERVICOS TECNICOS E ESPECIALIZADOS LTDA | | RUA DA ASSEMBLEIA | NO. 10, ROOM 3110 | DOWNTOWN - RIO DE JANEIRO | RJ - CEP | 20.011-901 | BRAZIL |
| SUPRIWEB COMERCIO E SERVIÇOS DE INFORMATICA LTDA | | AV PRESIDENTE VARGAS,542 | | RIO DE JANEIRO | RJ | 20073-900 | BRAZIL |
| SURVITEC FIRE SOLUTIONS POLAND SP Z O O | | STOBNO 74 | | LYSAKER | | 72002 | POLAND |
| SURVITEC GROUP | | UNITED KINGDOM | | BIRKENHEAD | | CH41 1HQ | UNITED KINGDOM |
| SURVITEC NORWAY AS | | SOTHAMMARGEILEN 9, 4029 STAVANGER | | STAVANGER | | 4029 | NORWAY |
| SURVITEC SAFETY SOLUTIONS DO BRASIL LTDA | | AL. JEQUITIBA 90 GALPÃO | GRANJA DOS CAVALEIROS | MACAE | RJ | 27.930-730 | BRAZIL |
| SURVITEC SERVICE & DISTRIBUTION | | SHEFFIELDSTRAAT 89 | | ROTTERDAM | | 3047-AN | NETHERLANDS |
| SURVITEC SERVICE & DISTROBUTION LTD | | SURVIVAL ONE BUILDING, HOW MOSS DRIVE,DYCE | | ABERDEEN | | AB21 0GL | UNITED KINGDOM |
| SURVIVAL-ONE LIMITED | | SURVITEC HOUSEKIRKTON DRIVE, DYCE | | ABERDEEN | | AB21 0BG | UNITED KINGDOM |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 60 of 70

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SURVIVEX LIMITED (DO NOT USE) | | KIRKHILL COMMERCIAL PARK DYCE AVENUE | | ABERDEEN | | AB21 0LQ | UNITED KINGDOM |
| SURVIVEX LTD | | KIRKHILL COMMERCIAL PARKDYCE AVENUE | | DYCE | | AB21 0LQ | UNITED KINGDOM |
| SURVIVEX TMS LTD. | | KIRKHILL COMMERCIAL PARK, DYCE AVE | | ABERDEEN | | AB21 0LQ | UNITED KINGDOM |
| SUSTAINABLE SHIPPING INITIATIVE | | OVERSEAS HOUSE 19-23 IRONMONGER ROW | | LONDON | | EC1V 3QN | UNITED KINGDOM |
| SVAFAS STAVANGER VALVE & FITTING AS | | POSTBOKS 368 | | STAVANGER | | 4067 | NORWAY |
| SVEA INKASSO | | POSTBOKS 6601 ETTERSTAD | | OSLO | | 0607 | NORWAY |
| SVEIN ANDRESEN CONSULT AS | | JANAFLATEN 50 | | BERGEN | | N-5179 | NORWAY |
| SVEIN HOFF TRANSPORTSERVICE AS | | FLESLANDSVEGEN 203 | | BLOMSTERDALEN | | 5258 | NORWAY |
| SVEND HOYER A S | | SVEIN HOYER AS OVER HADSTENVEJ 42 | | HADSTEN | | 8370 | DENMARK |
| SVEVE | | TEIEALLEEN 28 | | NANNESTAD | | 2030 | NORWAY |
| SVHW | | RIJKSSTRAATWEG 3B | | KLAASWAAL | | 3286ZH | NETHERLANDS |
| SWAN SEALS (ABERDEEN) LIMITED | | UNIT 4, 5-19 HOLLAND STREET | | ABERDEEN | | AB25 3UJ | UNITED KINGDOM |
| SWIFT TECHNICAL SERV TECNICOS ESPECIALIZADOS LT | | AVN ALMTE BARROSO 63 SAL 409 CENTRO | | RIO DE JANEIRO | RJ | 20031-913 | BRAZIL |
| SWIRE OILFIELD SERVICES AS | | AKER BASE, TANANGER | | TANANGER | | 4098 | NORWAY |
| SWIRE OILFIELD SERVICES LTD | | SWIRE HOUSE | | ABERDEEN | | AB12 3LF | UNITED KINGDOM |
| SWISS RE INTERNATIONAL SE, RAPPRESENTANZA PER L'ITALIA | | VIA DEI MERCANTI, 12 | | MILANO | MI | | ITALY |
| SWTS PTE LTD | | 10 GUL AVENUE | | SINGAPORE | | 629654 | SINGAPORE |
| SYBERG AS | | P.O. BOX 2937 | | OSLO | | 0608 | NORWAY |
| SYCIP, GORRES, VELAYO & CO | | 6760 AYALA AVENUE, MAKATI CITY | | METRO MANILA | | 1226 | PHILIPPINES |
| SYDNEY & LONDON PROPERTIES | | 2ND FLOOR 86 JERMYN STREET | | LONDON | | SW1Y 6JD | UNITED KINGDOM |
| SYMETRI COLLABORATION AS | | HOFFSVEIEN 1A | | OSLO | | 0275 | NORWAY |
| SZKOLA MORSKA W GDYNI SP ZOO | | 13A POLSKA STREET | | GDYNIA | | 81339 | POLAND |
| T. SOMMERSETH E-KONSULENT | | CHR. SKREDSVIGS VEI 2 | | BÆRUM | HASLUM | 1344 | NORWAY |
| T.C. REPAIR & SUPPLY. | | SHEDDINGDEAN INDUSTRIAL CENTRE MARCHANT'S WAY, BURGESS HILL | | WEST SUSSEX | | RH15 8QY | UNITED KINGDOM |
| TA FUNDO DE INVESTIMENTO IMOBILIARIO | | ST. BANCARIO SUL QUADRA 4 LOTE 3/4 S/N ANDAR 21 | | BRASILIA | DF | 70092--900 | BRAZIL |
| TAALCENTRUM-VU | | DE BOELELAAN 1105 | | AMSTERDAM | | 1081 HV | NETHERLANDS |
| TAC HEALTHCARE GROUP LTD. | | WELLHEADS CRESCENT | | ABERDEEN | SCOTLAND | AB21 7GA | UNITED KINGDOM |
| TAFAMUS RIO COMERCIAL DE ALIMENTOS LTDA | | PRACA SANTOS DUMONT, 31 | PARTE, GAVEA | RIO DE JANEIRO - RJ | | 22470-060 | BRAZIL |
| TAIT & PETERSON | | BANK OF SCOTLAND BUILDINGS | LERWICK | SHETLAND | | ZE1 0EB | UNITED KINGDOM |
| TAIYO ELECTRIC CO., LTD. | | SANRITUSHA BLDG., 1-16-8 UCHIKANDA | | TOKYO | | 101-0047 | JAPAN |
| TALENTECH AS | | NYDALSVEIEN 12B | | OSLO | | 0484 | NORWAY |
| TAMBAU RIO HIDRAULICA EIRELI - EPP | | RUA CESAR MARQUES, 47 PARQUE DUQUE | | DUQUE DE CAXIAS | RJ | 25085-150 | BRAZIL |
| TAMLYN SHIPPING | | 2/F BRIDON BUILDING THE DOCKS FALMOUTH | | CORNWALL | | TR11 4NR | UNITED KINGDOM |
| TAMROTOR MARINE COMPRESSORS AS. | | PROF. BIRKELANDS VEI 24D | | OSLO | | 1001 | NORWAY |
| TANABE COMPRESSOR CO LTD | | 786 NAKANO EBINA CITY | | KANAGAWA PREF | | 243-0425 | JAPAN |
| TANGO S. A. | | 177,RUE DE LUXEMBOURG | | BERTRANGE | | L-8077 | LUXEMBOURG |
| TANKER VETTING SERVICE OÜ | | 12 PIKK TN | | PÄRNU | | 80013 | ESTONIA |
| TANKTECH CO., LTD. | | BUSAN HEAD OFFICE #1506-2 SONGJEONG-DONG, GANSEO-GU | | BUSAN | | 618-270 | KOREA |
| TAO ESTRATEGIA LTDA | ATTN: CERQUEIRA CESAR | RUA CONEGO EUGENIO LEITE, 890 | APT 41 | SAO PAULO | SP | 05414-001 | BRAZIL |
| TARKAN | | KULTUR MAHALLESI 282 SOKAK NO. 1 D.14 | | ALIAGA | | 35800 | TURKEY |
| TATHAM & CO | | 150 MINORIES | | CITY OF LONDON | | EC3N 1LS | UNITED KINGDOM |
| TATHAM LAW LLP | | 150 MINORIES | | LONDON | | EC3N 1LS | UNITED KINGDOM |
| TAX UPDATE CONSULTORIA | | RUA VISC DE PIRAJA, 495 - SAL 601 | | IPANEMA | RJ | 22410-003 | BRAZIL |
| TAYLORS INDUSTRIAL SERVICES LTD. | | HARENESS CIRCLE ALTENS INDUSTRIAL ESTATE | | ABERDEEN | | AB12 3LY | UNITED KINGDOM |
| TBU B.V. TECHNISH BUREAU UITTENBOGAART | | BRUGWACHTER 13 | | ROTTERDAM | | 3034 KD | NETHERLANDS |
| TC FLUID CONTROL - A DIVISION OF THE WIKA GROUP | | UNIT 4, THE INTERCHANGE WESTED LANE SWANLEY | | NORTH PETHERWIN | | PL15 8TE | UNITED KINGDOM |
| TCE SERVICOS MECANICOS & LOGISTICA LTDA | | RUA DELEGADO WALDIR GUILHERME, 137, ILHA DA CONCEICAO - QUADRAG LT 6 NITERÓI | | RJ - CEP | | 24050-170 | BRAZIL |
| TCHIBO COFFEE INTERNATIONAL LIMITED | | TCHIBO HOUSEBLENHEIM ROAD EPSOM | | SURREY | | S41 9RF | UNITED KINGDOM |
| TDC (ABERDEEN) LTD | | BANKHEAD INDUSTRIAL ESTATE, BANKHEAD AVENUE, BUCKSBURN | | ABERDEEN | | AB21 9ET | UNITED KINGDOM |
| TEADIT JUNTAS LTDA | | AV MERCEDES BENZ , 390 DISTRITO INDUSTRIAL | | CAMPINAS | SP | 13.054-750 | BRAZIL |
| TEADIT JUNTAS LTDA-5637229358 | | AV LESITE, LOTE 23 POLO DE APOIO | | CAMACARI | BA | 42.801-170 | BRAZIL |
| TEAM INDUSTRIAL SERVICES (UK) LIMITED | | FURMAN HOUSE SHAP ROAD | | KENDAL | | LA9 6RU | UNITED KINGDOM |
| TEAMTEC AS | | P.O. BOX 203 | | TVEDESTRAND | | 4902 | NORWAY |
| TEAMTEC BWMS AS | | NYVEI 41 TVEDESTRAND NORWAY 4900 | | TVEDESTRAND | | 4900 | NORWAY |
| TECFLUX LTDA. | | AV. ONZE DE JUNHO, 478 - VL. CLEMENTINO | | SAO PAULO | SP | 04041-001 | BRAZIL |
| TECFLUX LTDA-5637199562 | | RUA COMERCIANTE SINEZIO TRINDADECOELHO 41 - GRANJA DOS CAVALEIROS | | MACAE | RJ | 27930.350 | BRAZIL |
| TECH CARE | | SHA'AR HA GAI 252 | | HEBRON | | | ISRAEL |
| TECH MARINE SERVICES LTD | | HAMELACHA 15 | | HAIFA | | | ISRAEL |
| TECH OIL PRODUCTS, LLC | | 4308 W. ADMIRAL DOYLE DRIVE | | NEW IBERIA | LA | 70560 | |
| TECH TRADE A/S 16840 - 54130645405 | | PLATFORMVEIEN 1 | | TANANGER | | 4098 | NORWAY |
| TECHFLOW MARINE LIMITED | | UNIT 4 SILVERTON COURT, CRAMLINGTON | | NORTHUMBERLAND | | NE237RY | UNITED KINGDOM |
| TECHNE LASER SOLUCOES INTEGRADAS EM TELEINFORMATICA LTDA | | AV PRESIDENTE WILSON, 231 - SALA 1402 - CENTRO | | RIO DE JANEIRO | RJ | 20030-905 | BRAZIL |
| TECHNICAL STUDIO CAPT. MARIO SCIACCA | [NOTICE NAME ON FILE] | VIA G. MARCONI N. 13 | | CATANIA | CT | 95016 | ITALY |
| TECHNIP UK LIMITED | | TECHNIPFMC | ENTERPRISE DRIVE | ABERDEENSHIRE | | AB32 6TQ | UNITED KINGDOM |
| TECHNIPFMC | | REGENTSTR. 1 | | ELLERBEK | | 25474 | GERMANY |
| TECHNIVAC LTD | | UNIT 6, HORSEFAIR RD | | BRIDGEND | | CF31 3YN | UNITED KINGDOM |
| TECHNO SERVICOS E PRODUTOS INDUSTRIAIS - EIRELI | | AV CEZIRA GIOVANONI MORETTI, 955, TORRE I ANDAR 3 SALA 310 LOTEAMENTO SANTA ROSA | | PIRACICABA | SP | 13.414-157 | BRAZIL |
| TECMETAL SOLUÇÕES TECNOLOGICAS EM MATERIAIS LTDA | | ESTRADA DOS BANDEIRANTES, 28.000 – VARGEM GRANDE, RIO DE JANEIRO / RJ | | RIO DE JANEIRO | RIO DE JANEIRO | 22785-092 | BRAZIL |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 61 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| TECO ELECTRONICS AS | | BOELEVEIEN 142 | | SKIEN | | 3713 | NORWAY |
| TEEKAY CORPORATION | KENNETH HVID, CEO | TRUST COMPANY COMPLEX, AJELTAKE ROAD | AJELTAKE ISLAND | MAJURO | | 96960 | MARSHALL ISLANDS |
| TEEKAY CORPORATION.. | | TRUST COMPANY COMPLEX, AJELTAKE ROAD, AJELTAKE ISLAND | | MAJURO | | 96960 | MARSHALL ISLANDS |
| TEEKAY HOLDINGS LIMITED | | 4TH FLOOR, BELVEDERE BUILDING, 69 PITTS BAY ROAD | | HAMILTON | | HM08 | BERMUDA |
| TEEKAY HUMMINGBIRD PRODUCTION LIMITED | | 4TH FLOOR 115 GEORGE STREET | | EDINBURGH | MIDLOTHIAN | EH2 4JN | UNITED KINGDOM |
| TEEKAY HUMMINGBIRD PRODUCTION LTD. | | 86 JERMYN STREET 2ND FLOOR | | LONDON | | SW1Y 6JD | UNITED KINGDOM |
| TEEKAY MARINE (SINGAPORE) PTE. LTD | | 1 GEORGE STREET LEVEL 10, 049145, SINGAPORE | | SINGAPORE | | 049145 | SINGAPORE |
| TEEKAY NAVION OFFSHORE LOADING PTE LTD-5637213349 | | C/O TEEKAY SHIPPING NORWAY AS POSTBOKS 8035 | | STAVANGER | | 4068 | NORWAY |
| TEEKAY NAVION OFFSHORE LOADING PTE. LTD. | | 460 ALEXANDRA ROAD, #27-01 PSA BUILDING | | 119963 SINGAPORE | | | SINGAPORE |
| TEEKAY NAVION OFFSHORE LOADING PTE. LTD. | | 460 ALEXANDRA ROAD, #27-01 PSA BUILDING | | SG | | 119963 | SG |
| TEEKAY NAVION OFFSHORE LOADING PTE. LTD. | | PO BOX 8035 | | 4068 STAVANGER | | | NORWAY |
| TEEKAY NAVION OFFSHORE LOADING PTE. LTD. | ATTN: OPERATIONS AND SCHEDULING DEPARTMENT | PO BOX 8035 | | STAVANGER | | 4068 | NORWAY |
| TEEKAY NAVION OFFSHORE LOADING PTE. LTD. | C/O TEEKAY SHIPPING NORWAY AS; ATTN GENERAL COUNSEL/BULLE BECH | VERVEN 4 | | STAVANGER | | | NORWAY |
| TEEKAY NORWAY AS | | VERVEN 4 | | STAVANGER | | 4014 | NORWAY |
| TEEKAY NORWAY AS - NVOC OPERATOR | | C/O TEEKAY SHIPPING NORWAY AS, VERVEN 4 | | STAVANGER | | 4014 | NORWAY |
| TEEKAY OFFSHORE GP L.L.C. | | TRUST COMPANY COMPLEX, AJELTAKE ROAD, AJELTAKE ISLAND | | MAJURO | | 96960 | MARSHALL ISLANDS |
| TEEKAY OFFSHORE PARTNERS L.P. | | 69 PITTS BAY ROAD | | HAMILTON | | | BERMUDA |
| TEEKAY OFFSHORE PARTNERS L.P. | | TRUST COMPANY COMPLEX, AJELTAKE ROAD, AJELTAKE ISLAND | | MAJURO | | 96960 | MARSHALL ISLANDS |
| TEEKAY PETROJARL FLOATING PRODUCTION UK | | 2ND FLOOR, 86 JERMYN STREET | | LONDON | | SW1Y 6JD | UNITED KINGDOM |
| TEEKAY PETROJARL OFFSHORE CREW AS | | PB 482, BEDDINGEN 16 | | TRONDHEIM | | 7014 | NORWAY |
| TEEKAY PETROJARL PRODUCTION AS | | POSTBOKS 482 | | TRONDHEIM | | 7405 | NORWAY |
| TEEKAY PETROJARL UK LIMITED | | UNIT 3, PROSPECT PARK, PROSPECT ROAD, ARNHALL BUSINESS PARK | | ABERDEEN | | AB32 6FJ | UNITED KINGDOM |
| TEEKAY SERVICES LIMITED | | ROSEBANK CENTRE | 11 BERMUDIANA ROAD, SUITE 1778 | PEMBROKE | | HM08 | BERMUDA |
| TEEKAY SHIPPING (AUSTRALIA) PTY LTD (AUD).. | | 1753-1765 BOTANY RD | | BANKSMEADOW | NSW | 2019 | AUSTRALIA |
| TEEKAY SHIPPING (CANADA) LIMITED | | SUITE 2000 ,550 BURRARD STREET | | VANCOUVER | BRITISH COLUMBIA | V6C 2K2 | CANADA |
| TEEKAY SHIPPING (INDIA) LTD. | | METRO HOUSE, 4TH FLOOR, MAHATMA GANDHI ROAD MUMBAI | | MUMBAI | | 400020 | INDIA |
| TEEKAY SHIPPING (SINGAPORE) PTE LTD | | 460 ALEXANDRA ROAD #27-01 | | SINGAPORE | | 119963 | SINGAPORE |
| TEEKAY SHIPPING (UK) LIMITED | | 86 JERMYN STREET 2ND FLOOR | | LONDON | | SW1Y 6JD | UNITED KINGDOM |
| TEEKAY SHIPPING LIMITED | KENNETH HVID, CEO | SUITE 1778 48 PAR-LA-VILLE RD | | HAMILTON | | HM 11 | BERMUDA |
| TEEKAY SHIPPING LIMITED.. | | SUITE 1778 48 PAR-LA-VILLE RD | | HAMILTON | | HM 11 | BERMUDA |
| TEEKAY SHIPPING NORWAY AS (POLAND) | | BARK SILAS VEI 5 | | GRIMSTAD | | 4898 | NORWAY |
| TEEKAY SHIPPING NORWAY AS.. | | PO BOX 8035 | | STAVANGER | | 4068 | NORWAY |
| TEEKAY SHIPPING PHILIPPINES, INC. | | CYA LAND & PROPERTIES INC. | 110 RADA STREET LEGASPI VILLAGE, 3RD FLOOR | MAKATI CITY | | 1229 | PHILIPPINES |
| TEEKAY SHIPPING PHILIPPINES, INC. | | 3F ALVION CENTER, 110 THAILAND STREET, LEGASPI VILLAGE, MAKATI CITY | | MANILA | | 1229 | PHILIPPINES |
| TEEKAY TANKERS CHARTERING PTE. LTD. | | 460 ALEXANDRA ROAD, #27-01 PSA BUILDING | | 119963 SINGAPORE | | | SINGAPORE |
| TEEKAY TANKERS CHARTERING PTE. LTD. | | 460 ALEXANDRA ROAD, #27-01 PSA BUILDING | | SG | | 119963 | SG |
| TEGA AS | | EIKEVEIEN 8 4315 | | SANDES, ROGALAND | | | NORWAY |
| TEHO ROPES & SUPPLIES PTE. LTD. | | 1 COMMONWEALTH LANE | | SINGAPORE | | 149544 | SINGAPORE |
| TEIJO NORGE AS | | PB 561 | | LIERSTRANDA | | 3412 | NORWAY |
| TEKNA-TEKNISK-NATURVITENSKAPELIG FORENING | | TEKNA - TEKNISK-NATURVITENSKAPLIG FORENING POSTBOKS 2312 SOLLI | | OSLO | | 0201 | NORWAY |
| TEKNISK UKEBLAD MEDIA AS | | GRENSEN 3 | | OSLO | | 0159 | NORWAY |
| TEKNOFIL COMERCIAL LTDA | | RUA ILMA BARRETO FERNANDES, 100 LJ 2, GRANJA CAVALEIROS | | MACAE | RJ | 27930-180 | BRAZIL |
| TEKNOTHERM MARINE AS | | POSTBOKS 2074 SØRLIVEIEN 90-92 | | HALDEN | | 1760 | NORWAY |
| TELECARGO ENCOMENDAS EXPRESSAS LTDA | | R SARA HELENA MANTELLON°397 DISTRICT: TERMINAL INTERMODAL DE CARGAS | | CAMPINAS | SP | 13.069-133 | BRAZIL |
| TELEDYNE RESON B V | | STUTTGARTSTRAAT 42-44 POSTBOKS 10300 | | ROTTERDAM | | 3047 AS | NETHERLANDS |
| TELELIFE SERVICOS DE TELE MEDICINA LTDA | | RUA PEDRO GUEDES, 18 MARACANA | | RIO DE JANEIRO | RJ | 22440-033 | BRAZIL |
| TELEMAR UK LIMITED | | 5 TILLILNGBOURNE COURT DORKING BUSINESS PARK STATION ROAD | | SURREY | | RH4 1HJ | UNITED KINGDOM |
| TELEMARK OFFSHORE CONSULTING AS | | BJERKELUNDSVEIEN 58 C | | JAR | | N-1358 | NORWAY |
| TELENOR BEDRIFT AS (DO NOT USE) | | TELENOR BEDRIFT AS REGNSKAP SERVICE BOKS 421 | | KRISTIANSAND | | 4604 | NORWAY |
| TELENOR NORGE AS | | TELENOR COASTAL RADIO LICENSING DEPARTMENT, MAILBOX 800 1331 FORNEBU | | FORNEBU | | 1331 | NORWAY |
| TELIA NORGE AS | | SANDAKERVEIEN 140 P.O BOX 4444 | | OSLO | | 0403 | NORWAY |
| TELNAV TELECOMUNICACOES LTDA | | RUA MARAJO, 90 | AIRPORT PARK | MACAE | RJ | | BRAZIL |
| TELNAV TELECOMUNICACOES NAVAIS LTDA EPP | | RUA C, 63, LOTEAMENTO VIVENDAS DA BARRA, PARQUE AEROPORTO | | MACAE | RJ | 27970-020 | BRAZIL |
| TEN HOLTER / NOORDAM ADVOCATEN | | VEERHAVEN 17 | | ROTTERDAM | | 3016CJ | NETHERLANDS |
| TERASAKI ELECTRIC CO. (F.E.) PTE. LTD. | | 17 TUAS STREET | | SINGAPORE | | 638454 | SINGAPORE |
| TERRA DRONE BRASIL SERVICOS DE ENGENHARIA LTDA | | R HELIOS SEELINGER 155 SAL 301 | | RIO DE ALNEIO | RJ | 22640040 | BRAZIL |
| TERRA MAR DISTRIBUIDORA DE MEDICAMENTOS LTDA | | RUA DR. TELIO BARRETO, 442 FUNDOS - CENTRO | BARRA DA TIJUCA | MACAE | RJ | 27910-060 | BRAZIL |
| TERWAL MAQUINAS LTDA (REP.GRUNDFOS) | | LADEIRA DA AGUA BRUSCA, 30, SANTO ANTONI | | SALVADOR | BA | 40.301-296 | BRAZIL |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 62 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TESA-LAB TECNOLOGIA EM SERVIÇOS AMBIENTAIS LTDA | | RUA FRANCISCO PORTELA, 229 - PARTE -CENTRO CIDADE | | MACAE | RJ | 27910-200 | BRAZIL |
| TESCOM EUROPE GMBH & CO. KG | | 1 HARVEST AVENUE D2 BUSINESS PARK DYCE | | ABERDEEN | | AB21 0BG | UNITED KINGDOM |
| TESS INTERNATIONAL SINGAPORE PTE LTD | | 123 PIONEER ROAD | | SINGAPORE | | 639596 | SINGAPORE |
| TESS NORD AS, SERVICESENTER FLORØ | | BOTNANESET | | FLORØ | | 6900 | NORWAY |
| TESS VEST AS | | PLATTFORMVEIEN 8 | | STAVANGER | | 4056 | NORWAY |
| TESS VEST AS, AVD. SLØVÅG | | SLØVÅG INDUSTRIOMRÅDE | | DALSRYRA | | 5960 | NORWAY |
| TESS VEST AS-5637153860 | | KOKSTADVEIEN 35 A | | KOKSTAD | | 5257 | NORWAY |
| TETECH-MARINE AB | | JÄRNVÄGSGATAN 34 | | ARVIKA | | 671 31 | SWEDEN |
| TETRALON IND E COM DE EQUIPAMENTOS INDUSTRIAIS LTDA | | RUA SAO CAETANO 540 | SANTA CRUZ CAMBUI | CAMBUI | MG | 37.600-000 | BRAZIL |
| TETRALON IND. E COM. DE EQUIP. IND. LTDA. | | RUA FORTE DA RIBEIRA Nº 350, UNIDADE 1COND. SÃO GABRIEL, PARQUE SÃO LOURENÇOSÃO MATEUS | | SAO PAULO | SP | 08340-145 | BRAZIL |
| TEXAS OFFICE OF THE ATTORNEY GENERAL | | 300 W. 15TH STREET | | AUSTIN | TX | 78701 | |
| TEXAS OFFICE OF THE ATTORNEY GENERAL | | PO BOX 12548 | | AUSTIN | TX | 78711-2548 | |
| TEXTILE IMAGE INC | | 1615 POWELL STREET | | VANCOUVER | BRITISH COLUMBIA | V5L 1H5 | CANADA |
| TEYSEER SERVICES COMPANY WLL | | P.O BOX 2431 DOHA QATAR | | DOHA | | 000000 | QATAR |
| TFG MARINE INC. | | 1401 MCKINNEY ST., STE. 1500 | | HOUSTON | TX | 77010 | |
| TGE MARINE GAS ENGINEERING GMBH | | MILDRED-SCHEEL-STRASSE 1 | | BONN | | 53175 | GERMANY |
| THB VERHOEF BV | | IND. EST. BAKESTEIN DALTONSTRAAT 4 | | ZWIJNDRECHT | | 3335 LR | NETHERLANDS |
| THE BANK OF NEW YORK MELLON | | CORPORATE TRUST DEPARTMENT | 101 BARCLAY STREET, FLOOR 7 EAST | NEW YORK | NY | 10286 | |
| THE BANK OF NEW YORK MELLON | ATTN: DAVID M. KERR | 385 RIFLE CAMP ROAD | | WOODLAND PARK | NJ | 07424 | |
| THE BANK OF NEW YORK MELLON | C/O CARTER LEDYARD & MILBURN LLP | ATTN: LEONARDO TRIVIGNO | 28 LIBERTY STREET 41ST FLOOR | NEW YORK | NY | 10005 | |
| THE BANK OF NEW YORK MELLON | C/O WACHTELL, LIPTON, ROSEN & KATZ LLP | ATTN: MICHAEL BENN AND BENJAMIN ARFA | 51 WEST 52ND STREET | NEW YORK | NY | 10019 | |
| THE BANK OF NEW YORK MELLON | CORPORATE TRUST DEPARTMENT | 101 BARCLAY STREET, FLOOR 7 EAST | | NEW YORK | NY | 10286 | |
| THE BANK OF TOKYO-MITSUBISHI UFJ, LTD. | [NOTICE NAME ON FILE] | ROPEMAKER PLACE | 25 ROPEMAKER STREET | LONDON | | EC2Y 9AN | UNITED KINGDOM |
| THE BULB MAN | | 50 GLENCOE DRIVE | | MOUNT PEARL | NL | A1N 4S9 | CANADA |
| THE CANADA LIFE ASSURANCE COMPANY (CANADA LIFE) | | 100 OSBORNE ST N | | WINNIPEG | MB | R3C 1V3 | CANADA |
| THE EXPORT-IMPORT BANK OF KOREA | ATTN: KWON, WOO-SEOG, ACTING CHAIRMAN AND PRESIDENT | 38 EUNHAENG-RO | | YEONGDEUNGPO-GU | SEOUL 03161 | | KOREA |
| THE EXPORT-IMPORT BANK OF KOREA | C/O NORTON ROSE FULBRIGHT US LLP; ATTN DAVID ROSENZWEIG | 1301 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6022 | |
| THE EXPORT-IMPORT BANK OF KOREA | MR SUNG ROK MOON, MR TAE HYUN LEE, MR KYUNG JAE YU | 38 EUNHAENG-RO | 16-1 YEOUIDO-DONG, YEONGDEUNGPO-GU | SEOUL | | 150-996 | KOREA |
| THE EXPORT-IMPORT BANK OF KOREA | SHIP FINANCE DEPARTMENT | 16-1, YOIDO-DONG, YOUNGDEUNGPO-GU | | SEOUL | | 150-996 | KOREA |
| THE GREEN AWARD | | WESTERKADE 7B | | ROTTERDAM | | 3016 CL | NETHERLANDS |
| THE INTERNATIONAL STOCK EXCHANGE | | PO BOX 623 | HELVETIA COURT, BLOCK B 3RD FLOOR, LES ECHELONS | ST PETER PORT | GUERNSEY | GY1 1AR | UNITED KINGDOM |
| THE INTERNATIONAL STOCK EXCHANGE | | PO BOX 623 | HELVETIA COURT, BLOCK B 3RD FLOOR | ST PETER PORT | GUERNSEY | GY1 1AR | UNITED KINGDOM |
| THE KEIL CENTRE | | 18 ATHOLL CRESCENT | | EDINBURGH | | EH3 8HQ | UNITED KINGDOM |
| THE KING FAMILY TRUST | | 25111 TERRANCE LANTERN | | DANA POINT | CA | 92629 | |
| THE LISCR TRUST COMPANY | | 22980 INDIAN CREEK DRIVE SUITE 200 | | DULLES | VA | 20166 | |
| THE MATTRESS STORE | | 286 TORBAY ROAD, COAKERS MEADOW PLAZA | | ST. JOHN'S | | A1A 4L6 | CANADA |
| THE PAT OFFICE | | 15 CAROL CRESCENT | | WOLVERHAMPTON | | WV11 3JF | UNITED KINGDOM |
| THE RAPID RESULTS COLLEGE LTD. | | 37 ST GEORGE'S RD | | LONDON | | SW19 4DS | UNITED KINGDOM |
| THE REVENUE DEPARTMENT OF THAILAND | | 90 SOI PHAHOLYOTHIN 7 | PHAHOLYOTHIN ROAD | BANGKOK 10400 | | | THAILAND |
| THE REVENUE DEPARTMENT OF THAILAND | | 90 SOI PHAHOLYOTHIN 7 | PHAHOLYOTHIN ROAD | BANGKOK | | 10400 | THAILAND |
| THE SHIPOWNERS INS AND GUARANTY CO. | | ASCOT HOUSE 28 QUEEN STREET HAMILTON HM11 BERMUDA | | HAMILTON | | HM11 | BERMUDA |
| THE STANDARD CLUB EUROPE LTD | | STANDARD HOUSE 12-13 ESSEX STREET | | LONDON | | WC2R 3AA | UNITED KINGDOM |
| THE TRUST COMPANY OF THE MARSHALL ISLAND | | PO BOX 2095 | | RESTON | VA | 20195 | |
| THE TRUST COMPANY OF THE MARSHALL ISLANDS | | PO BOX 2095 | | RESTON | VA | 20195 | |
| THELMA INNEKLIMA & ARBEIDSMILJØ | | SLUPPENVEGEN 10B | | TRONDHEIM | | 7037 | NORWAY |
| THENEWMOTION | | RIGAKADE 20 | | AMSTERDAM | | 1013BC | NETHERLANDS |
| THERAPURE WATER REFILLING STATION | | UNIT 68 | ASIAN MANSION 2, 107 DELA ROSA STREET, LEGASPI VILLAGE | MAKATI | METRO MANILA | 1229 | PHILIPPINES |
| THERAPURE WATER REFILLING STATION | | UNIT 68 | ASIAN MANSION 2, 107 DELA ROSA STREET | MAKATI | METRO MANILA | 1229 | PHILIPPINES |
| THOMAS MILLER SPECIALTY UNDERWRITING AGENCY LIMITED | | 90 FENCHURCH STREET | | LONDON | | EC3M 4ST | UNITED KINGDOM |
| THOMAS SAFETY LTD | | KIBBUTZ GESHER | | | | 1515700 | ISRAEL |
| THOMPSONS SOLICITORS | | 16-20 CASTLE STREET | | EDINBURGH | | EH2 3AT | UNITED KINGDOM |
| THOMSON REUTERS PROFESSIONAL UK LTD | | 2ND FLOOR 1 MARK SQUARE LEONARD STREET | | LONDON | | EC2A 4EG | UNITED KINGDOM |
| THORNTONS | | 10101 LINN STATION RD | #200 | LOUISVILLE | KY | 40223 | |
| THORPE MOLLOY | | 38 ALBYN PLACE | | ABERDEEN | | AB10 1YN | UNITED KINGDOM |
| THORPE MOLLOY RECRUITMENT LTD | | 38 ALBYN PLACE | | ABERDEEN | | AB10 1YN | UNITED KINGDOM |
| THORSEN KONTORMASKINER AS | | KOKSTADDALEN 27, 5257 KOKSTAD | | KOKSTAD | | | NORWAY |
| THREE60 EPCC | | 1ST FLOOR REGENT CENTRE ABERDEEN | | ABERDEEN | | AB11 5NS | UNITED KINGDOM |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 63 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| THREE60 EPCC | [NOTICE NAME ON FILE] | 1ST FLOOR REGENT CENTRE ABERDEEN | | ABERDEEN | GB | AB11 5NS | UNITED KINGDOM |
| THREE60 EPCC LTD | | 6TH FLOOR EAST, PORTLAND HOUSEBRESSENDEN PLACE | | LONDON | | SW1E 5BH | UNITED KINGDOM |
| THUNDER OILFIELD SERVICES THAILAND LTD 15841 - 7983630611 | | LTD | 118/26 MOO 4 TAMBOL PLUTALUANG, AMPHUR SATTACHIP | CHONBURI | | 20150 | THAILAND |
| THYSSENKRUPP ELEVADORES S/A | | RUA CARLOS MAXIMIANO, 152 - FONSECA | | NITEROI | RJ | 24120-000 | BRAZIL |
| THYSSENKRUPP ELEVADORES SA | | RUA CAMPO DO BRITO, 295 | | ARACAJU | SE | 49.020-380 | BRAZIL |
| THYSSENKRUPP ROTHE ERDE UK LTD. | | MILL HILL NORTH WEST INDUSTRIAL ESTATE PETERLEE | | COUNTY DURHAM | | SR8 2HR | UNITED KINGDOM |
| TICKET SERVIÇOS S/A | | AL TOCANTINS, 125 - ALPHAVILLE | | BARUERI | SP | 06455-020 | BRAZIL |
| TICKET SOLUÇOES HDFGT S/A | | RUA MACHADO DE ASSIS, 50 - SANTA LUCIA CAMPO BOM | | CAMPO BOM | RS | 93700-000 | BRAZIL |
| TIM CELULAR S A | | RUA FONSECA TELES, 18 A 30 SAO CRISTOVAO | | RIO DE JANEIRO | RJ | 20.940-200 | BRAZIL |
| TIM CELULAR S.A. | | AV. MIN GERALDO BARRETO SOBRAL, 215 - LJ 51/53 | | ARACAJU | SE | 49.026-010 | BRAZIL |
| TIMES SOFTWARE PTE LTD | | 10 JALAN BESAR | | SINGAPORE | | 208787 | SINGAPORE |
| TIMESOFT | | 1955 EAST SPRING STREET | | LONG BEACH | CA | 90806-1920 | |
| TINGSTAD AS | | ØKSNEVAD NÆRINGSPARK | | KLEPP STASJON | | 4353 | NORWAY |
| TIRO SIDON DRIFT TRONDHEIM | | PB 482, BEDDINGEN 16 | | TRONDHEIM | | 7014 | NORWAY |
| TLC SA TRANSPORTATION & LOGISTIC CONSULTING | | TERRE-BONNE PARK - BATIMENT A1 ROUTE DE CRASSIER 7 | | EYSINS | | 1262 | CHINA |
| TNT EXPRESS WORLDWIDE | | FETVEIEN 23 | | KJELLER | | 2027 | NORWAY |
| TNT INTERNATIONAL | | P.O.BOX 186 RAMSBOTTOM | | BURY | | BL0 9GR | UNITED KINGDOM |
| TOKIO MARINE & NICHIDO FIRE INSURANCE COMPANY LIMITED | | 6-4, SANBANCHO CHIYODA-KU | | TOKYO | | 102-0075 | JAPAN |
| TOKIO MARINE SEGURADORA | | RUA SAMPAIO VIANA 44 SAO PAULO SP | | SAO PAULO | SP | 04004-902 | BRAZIL |
| TOLL ENERGY T/A TOLL NORTH PTY LTD | | PO BOX 620 | | ARCHERFIELD | QLD | 4108 | AUSTRALIA |
| TOMA FACILITY NORGE AS 18226 - 521005392241 | | KROKATJØNNVEIEN 15 | | FYLLINGSDALEN | | 5147 | NORWAY |
| TOMTEC NDT MARINE SERVICES PTE LTD | | 48 TOH GUAN ROAD EAST | #08-127 ENTERPRISE HUB | | | 608586 | SINGAPORE |
| TOOLS AS AVD FØRDE | | HAFSTADVEIEN 80 | | FØRDE | | 6800 | NORWAY |
| TOOLS AS AVD STAVANGER | | FINNESTADSVINGEN 29 | | STAVANGER | | 4029 | NORWAY |
| TOOLS VEST AS AVD STAVANGER | | FINNESTADGEILEN 29 | | STAVANGER | | 4029 | NORWAY |
| TOP 319 INDUSTRIA E COMERCIO DE ROUPAS EIRELI | | RUA FLAVIA FARNESE, 391 | BONSUCESSO | RIO DE JANEIRO - RJ | | 21042-261 | BRAZIL |
| TOP BRAZIL GENERIC OFFSHORE EMPLOYEE | | ENGENHEIRO FABIO GOULART | | NITEROI | RIO DE JANEIRO | 24050-090 | BRAZIL |
| TOPLIS OFFSHORE TRAINING CENTER INC | | 2ND FLOOR, MYERS BUILDING CORNER ROBERTO S. OCA AND ANTONIO C. DELGADO ST. | | PORT AREA, MANILA | | 1018 | PHILIPPINES |
| TOPPAN MERRILL CORPORATION | | 747 3RD AVE 7TH FLOOR | | NEW YORK | NY | 10017 | |
| TOS SERVICO DE TECNOLOGIA SUBAQUATICA LT | | RUA ANTUNES MACIEL 112 | | RIO DE JANEIRO | | 20940-010 | BRAZIL |
| TOSOLVE ENGENHARIA E TECNOLOGIA LTDA | | R. ONÓFRE SARAÍVA, 130 - MATA DA PRAIA | | VITÓRIA - ES | | 29066-220 | BRAZIL |
| TOTAL ACTIVITIES MARITIMES | | TOUR COUPOLE-2 PLACE DE LA COUPOLE | | PARIS | | 92078 | FRANCE |
| TOTAL CANADA INC. | | 220 AV. LAFLEUR, LASALLE, QC. | | AV. LAFLEUR. | | H8R 4C9 | CANADA |
| TOTAL DESIGN E SERVICOS LTDA | | AV AYRTON SENNA, 2150 - BARRA DA TIJUCA | | RIO DE JANEIRO | RJ | 22.775-900 | BRAZIL |
| TOTAL MARINE SOLUTIONS | | 2800 W STATE ROAD 84, SUITE 111 | | FORT LAUDERDALE | FL | 33312 | |
| TOTAL SAFETY | | 17 WOODLANDS DRIVE, KIRKHILL IND ESTATE,DYCE | | ABERDEEN | | AB21 0GW | UNITED KINGDOM |
| TOTALINKASSO AS | | ROSENHOLMVEIEN 25 | | TROLLÅSEN | | 1414 | NORWAY |
| TOWERS WATSON ASSESSORIA EMPRESARIAL LTDA | | R ARIZONA 01349, 14 ANDAR CJ 141 | | VILA CORDEIRO | SP | 04567-003 | BRAZIL |
| TOYOTA MATERIAL HANDLING NORWAY AS | | POSTBOKS 1813 LADE | | TRONDHEIM | | 7440 | NORWAY |
| TPO AS | | PB 482, BEDDINGEN 16 | | TRONDHEIM | | 7014 | NORWAY |
| TPO INVESTMENTS INC | | TRUST COMPANY COMPLEX, AJELTAKE ROAD, AJELTAKE | | MAJURO | | 96960 | MARSHALL ISLANDS |
| TRAC OIL & GAS LTD | | THISTLE ROAD | | DYCE | | AB21 0NN | UNITED KINGDOM |
| TRACERCO | | JOHNSON MATTHEY PLC UNIT 12, BELASIS COURT, BELASIS HALL TECHNOLOGY PARK | | BILLINGHAM | | TS23 4AZ | UNITED KINGDOM |
| TRACERCO DO BRASIL LTDA | | ESTRADA DOS BANDEIRANTES, 1793 | TAQUARA, RIO DE JANEIRO | RIO DE JANEIRO | RJ | 22775-111 | BRAZIL |
| TRACONED B.V. | | KLEIDIJK 88 | | RHOON | | 3161 HJ | NETHERLANDS |
| TRACTORS SINGAPORE LIMITED | | 26 BENOI SECTOR | | SINGAPORE | | 629858 | SINGAPORE |
| TRADEWINDS | | 1010 WASHINGTON BLVD 2ND FLOOR | | STAMFORD | CT | 06901 | |
| TRAFIGURA MARITIME LOGISTICS PTE LTD | | 10 TBD | | SINGAPORE | | 049315 | SINGAPORE |
| TRAINOR AS | | ØVRE LANGGATE 308,POSTBOKS 554 SENTRUM | | TØNSBERG | | 3101 | NORWAY |
| TRAINOR ELSIKKERHET AS | | POSTBOKS 554 SENTRUM | | TRNSBERG | | 3101 | NORWAY |
| TRALLEFABRIKKEN | | NILS HANSENS VEI 7 | | OSLO | | 0667 | NORWAY |
| TRANBERG A.S | | P.O.BOX 8033 | | STAVANGER | | 4003 | NORWAY |
| TRANSAMERICA SHIP SUPPLIERS | | PIEDRAS 530 MONTEVIDEO | | MONTEVIDEO | | 11000 | URUGUAY |
| TRANS-MAR-SUPPLY (S) PTE. LTD. | | WCEGA PLAZA | 1 BUKIT BATOK CRESCENT #05-38 | SINGAPORE | | 658064 | SINGAPORE |
| TRANSMISSION AS | | BYGDØØY ALLÉ 10, NO-0262 OSLO | | OSLO | | NO-0262 | NORWAY |
| TRANSPORT & OFFSHORE SERVICES CREW B.V. | | WAALHAVEN OZ 77 | BUILDING 4, HAVENNUMMER 2203A 3087 BM | ROTTERDAM | | | NETHERLANDS |
| TRANSVAC SYSTEMS | | UNIT B, MARLOWE HOUSE, RUDFORD IND EST,FORD, ARUNDEL | | WEST SUSSEX | | BN18 0BF | UNITED KINGDOM |
| TRANTER INDUSTRIA E COMERCIO EQUIPAMENTOS LTDA. | | RUA POLARIS, 84 | MARANHAO, QUADRAC LOTE 2/5 | COTIA | SP | 06716-825 | BRAZIL |
| TRANTER INTERNATIONAL AB | | REGEMENTSGATAN 32 BOX 1325 | | VANERSBORG | | 462 28 | SWEDEN |
| TRASFOR | | VIA CANTONALE 11 | CH-6995 MOLINAZZO DI MONTEGGIO | TICINO | | | SWITZERLAND |
| TRASFOR SA | | VIA CANTONALE 11 | CH-6995 MOLINAZZO DI MONTEGGIO | TICINO | | | SWITZERLAND |
| TRATEC HALVORSEN AS | | ØYESLETTA 59 | | ØYESTRANDA | | 4484 | NORWAY |
| TRAUME OFFSHORE SOLUTIONS LTDA ME | | AV OURO VERDE, 1078, OURO VERDE CASA: 01; QUADRA: 023; LOTE: 032 PARTE | | RIO DAS OSTRAS | RJ | 28.895421 | BRAZIL |
| TRC HYDRAULICS INC. | | 13 POLLARD AVE, UNIT 2 | | PARADISE | | A1L 0X7 | CANADA |
| TRE FARIA COMERCIO E SERVICOS DE BOMBAS LTDA | | RUA ESTRELA, 66 RIO COMPRIDO | | RIO DE JANEIRO | RJ | 20.251-021 | BRAZIL |
| TREFOIL TRADING BV | | GLASHAVEN 49 | | ROTTERDAM | | 3011 XG | NETHERLANDS |
| TRELLEBORG MARINE SYSTEMS AUSTRALIA PTY LTD | | SUITE 4, LEVEL 3, BUILDING 1. 195 WELLINGTON RD.CLAYTON | | CLAYTON | VIC | 3168 | AUSTRALIA |
| TRELLLEBORG CLERMONT-FERRAND SAS | | RUE DE CHANTEMERLE CS 10725 | | CLERMONT-FERRAND CEDEX 2 | | 63050 | FRANCE |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 64 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TREOTHAM AS | | OLAV BRUNBORGSVEI 27 | | BILLINGSTAD | | 1396 | NORWAY |
| TRICOR | | 6185 COCKRILL BEND CIRCLE | | NASHVILLE | TN | 37209 | |
| TRICOR (THAILAND) LTD. | | 15/F, MANULIFE PLACE | 348 KWUN TONG ROAD | KOWLOON | | | HONG KONG |
| TRICOR (THAILAND) LTD. | DYLAND MAH | 15/F, MANULIFE PLACE, 348 KWUN TONG ROAD | | KOWLOON | | | HONG KONG |
| TRIDENT SHIP MANAGEMENT LTD | | P.O. BOX 27312-14 FINCH ROAD | | DOUGLAS | | IM99 IYU | UNITED KINGDOM |
| TRILLIUM FLOW SERVICES UK LTD. | | HOWE MOSS TERRACE | | ABERDEEN | | AB21 0GR | UNITED KINGDOM |
| TRILLIUM FLOW TECHNOLOGIES UK LTD. | | BRITANNIA HOUSE HUDDERSFIELD ROAD | | ELLAND | | HX5 9JR | UNITED KINGDOM |
| TRINITY INSURANCE BROKERS, INC | | 7504 BAGTIKAN ST. | SAN ANTONIO VILLAGE, MAKATI CITY | METRO MANILA | | 1203 | PHILIPPINES |
| TRIONICS LLC | | 16910 TEXAS AVE SUITE A8 | | WEBSTER | TX | 77598 | |
| TRITAL SAFETY B.V. | | MANDENMAKERSTRAAT 41 | | HOOGVLIET | | 3194 DA | NETHERLANDS |
| TRIUMPH MARINE SERVICES PVT LTD | | 175 ASARA SHRIM SOCIETY SAHAKAR NAGAR | | PUNE | | 411 0099 | INDIA |
| TROND ARNE HAGELAND | | EIKEVEIEN 1 | | MANDAL | | 4515 | NORWAY |
| TRONDHEIM BOLIGUTLEIE AS | | GARDIMOENS GATE 1A | | TRONDHEIM | | 7066 | NORWAY |
| TRONDHEIM CONSULTING AS | | KRAMBUGATA 2 | | TRIONDHEIM | | | NORWAY |
| TRONDHEIM CONSULTING AS | | OFFICE: KONGENS GATE 30 MAIL: LEISTADVEGEN 3, N-7560 | | VIKHAMMER | | 7560 | NORWAY |
| TRONDHEIM HAVN | | PIRSENTERET | | TRONDHEIM | | 7462 | NORWAY |
| TRONDHEIM KRAFT AS | | PB 2403 | | TRONDHEIM | | 7005 | NORWAY |
| TRONDHEIM PARKERING KF | | ERLING SKAKKEGT. 40 | | TRONDHEIM | | 7012 | NORWAY |
| TRONDHEIMSTERMINALEN AS | | TRANSITTGATA 16 | | TRONDHEIM | | 7042 | NORWAY |
| TROPIFLORA PLANTAS E FLORES LTDA | | EST ESTRELA DA TARDE, 1000 - ATUAL ESTRADA NOVA, GUARATIBA | | RIO DE JANEIRO | RJ | 23.020-430 | BRAZIL |
| TRUBHOR ENGINEERING LTD | | 12-16 ALBYN PLACE | | ABERDEEN | | AB10 1PS | UNITED KINGDOM |
| TRUPHONE B.V. | | REMBRANDTLAAN 1 | | BILTHOVEN | | 3723 BG | NETHERLANDS |
| TRYGG KURS AS | | STORGATA 8 | | OSLO | | 0155 | NORWAY |
| TS GROUP | | LINK@AMK3 ANG MO KIO STREET 62 | #01-55 | SINGAPORE | | 569/1369 | SINGAPORE |
| TS GROUP AS | | KLOSTERGATA 30 | | SKIEN | | 3732 | NORWAY |
| TSS ROTTERDAM | | KIOTOWEG 401 | | ROTTERDAM | | 3047 BG | NETHERLANDS |
| TTE INTERNATIONAL LIMITED | | EDISON HOUSE, MIDDLESBROUGH ROAD EAST, SOUTH BANK | | MIDDLESBROUGH | | TS6 6TZ | UNITED KINGDOM |
| TTS MARINE ASA, KRISTIANSAND. | | SERVICEBOKS 602 | | KRISTIANSAND | | 4606 | NORWAY |
| TTS SINGAPORE PTE LTD | | 16 ENTERPRISE ROAD | | SINGAPORE | | 627699 | SINGAPORE |
| TULLOS TRAINING LIMITED | | CRAIGSHAW DRIVE WEST TULLOS | | ABERDEEN | | AB12 3AL | UNITED KINGDOM |
| TURBO SOLUTIONS PTE LTD | | 55 TUAS VIEW LOOP ROAD | | SINGAPORE | | 637690 | SINGAPORE |
| TURBO SYSTEMS CANADA INC. | | 85 WENTZELL DR | | BRIDGEWATER | NS | B4V 0A2 | CANADA |
| TURBO SYSTEMS SCHWEIZ AG | | BRUGGERSTRASSE 71A | | BADEN | | 5400 | CHINA |
| TURNER & CO. | | 67 IRISH TOWN P.O. BOX 109 | | GIBRALTAR | | | GIBRALTAR |
| TURNER ENGINE CONTROL SOLUTIONS BV | | DIRK STORKLAAN 76,2132 PX HOOFDDORP, NETHERLANDS | | HOOFDDORP | | 2132 PX | NETHERLANDS |
| TURNER ENGINE CONTROL SOLUTIONS BV-56372 | | DIRK STORKLAAN 76 | | HOOFDDORP | | 2132 PX | NETHERLANDS |
| TURNER ENGINE CONTROL SOLUTIONS UK LTD. | | UNIT 1, HIGH CARR BUSINESS PARK, MILLENNIUM WAY, NEWCASTLE UNDER LYME, STAFFORDSHIRE. ST5 7XE. | | STAFFORDSHIRE | | ST5 7XE. | UNITED KINGDOM |
| TURQUOISE DECOMMISSIONING LIMITED | | 4/4A BLOOMSBURY SQUARE | | LONDON | | WC1A 2RP | UNITED KINGDOM |
| TUV SUD LTD | | SCOTTISH ENTERPRISE TECHNOLOGY PARK, EAST KILBRIDE, G75 0QF | | EAST KILBRIDE | | G75 0QF | UNITED KINGDOM |
| TWENTY ESSEX | | TWENTY ESSEX | | LONDON | | WC2R 3AL | UNITED KINGDOM |
| TWENTY7 FINANCE & INVESTMENTS BV | | HEERENLAAN | | HEENVLIET | | 3218 VK | NETHERLANDS |
| TWENTY-TWO MOUNT STREET PTY LTD | | L 6 22 MOUNT STREET | | PERTH, WESTERN AUSTRALIA | | 6000 | AUSTRALIA |
| TYCO FIRE & INTEGRATED SOLUTIONS NORWAY | | P.O.BOX 52 KALBAKKEN | | OSLO | | 0901 | NORWAY |
| TYCO FIRE & INTEGRATED SOLUTIONS UK LTD | | SPECTOR HOUSE, DABELL AVENUE BLENHEIM INDUSTRIAL ESTATE, BULWELL | | NOTTINGHAM | | NG6 8WA | UNITED KINGDOM |
| U.S. BANK NATIONAL ASSOCIATION | | WEST SIDE FLATS ST. PAUL | EP-MN-WS3C, 60 LIVINGSTON AVE. | SAINT PAUL | MN | 55107 | |
| U.S. BANK NATIONAL ASSOCIATION | ALTERA INFRASTRUCTURE LOAN ADMINISTRATOR | WEST SIDE FLATS ST. PAUL | EP-MN-WS3C, 60 LIVINGSTON AVE. | SAINT PAUL | MN | 55107 | |
| U.S. BANK NATIONAL ASSOCIATION | ATTN: ALTERA NOTES ADMINISTRATOR | EP-MN-WS3C | 60 LIVINGSTON AVE. | ST. PAUL | MN | 55107 | |
| U.S. BANK TRUST COMPANY, N.A., AS ADMINISTRATIVE AGENT FOR THE DIP LENDERS AND AS COLLATERAL AGENT FOR THE DIP LENDERS | C/O COVINGTON & BURLING LLP | ATTN: RONALD A. HEWITT & MARTIN E. BEELER | 620 EIGHTH AVE | NEW YORK | NY | 10018-1405 | |
| U.S. BANK TRUST COMPANY, N.A., AS ADMINISTRATIVE AGENT FOR THE DIP LENDERS AND AS COLLATERAL AGENT FOR THE DIP LENDERS | C/O MCCLOSKEY ROBERSON WOOLLEY, PLLC | ATTN: THOMAS A. WOOLLEY III & CARISSA BREWSTER | 190 T.C. JESTER BLVD SUITE 400 | HOUSTON | TX | 77007 | |
| UA3_ALTERA INFRASTRUCTURE PRODUCTION AS | | BRATTØRKAIA 17A | | TRONDHEIM, TRØNDELAG | | 7010 | NORWAY |
| UA3_ALTERA INFRASTRUCTURE PRODUCTION AS | | C/O ALTERA INFRASTRUCTURE PRODUCTION AS | BRATTØRKAIA, 17A/N | TRONDHEIM | | 7010 | NORWAY |
| UAB "GARANT SAFETY" | | PRAMONES STR. 8A, LT-94102 KLAIPEDA, LITHUANIA | | KLAIPEDA | | LT 92224 | LITHUANIA |
| UAB VINDA LT | | PERKUNKIEMIO G. 13-91 | | VILNIUS | | LT-12114 | LITHUANIA |
| UB1_ALTERA PRODUCTION UK LIMITED | | TEEKAY HOUSE UNIT 3, PROSPECT PARK | PROSPECT ROAD, ARNHALL BUSINESS PARK | WESTHILL | | AB32 6FJ | UNITED KINGDOM |
| UC8_ALTERA INFRASTRUCTURE PRODUCTION CREW AS | | C/O ALTERA INFRASTRUCTURE PRODUCTION AS | BRATTØRKAIA, 17A/N | TRONDHEIM | | 7010 | NORWAY |
| UGLAND STENA STORAGE AS | | POSTBOKS 8035 | | STAVANGER | | N-4068 | NORWAY |
| UITJESBAZEN B.V. | | UITJESBAZEN BV | DE WASAA 1 | BV ERP | | 5469 | NETHERLANDS |
| UK SHIP STORES & LOGISTICS LTD | | UNIT 10, DOWTY PARK THORNTON ROAD | | MILFORD HAVEN | | SA73 2R | UNITED KINGDOM |
| ULSTEIN BELGA MARINE SERV. DE ELET. NAVAL LTDA | | RUA CURUZU 58 - SÃO CRISTOVÃO | | RIO DE JANEIRO | RJ | 20920-440 | BRAZIL |
| ULSTEIN POWER & CONTROL AS | | OSNESVEGEN 118, 6065 ULSTEINVIK | | ULSTEINVIK | | 6065 | NORWAY |
| UMUT DENIZCILIK GEMI VE YAT | | MALZEMELERI TIC LTD STI | KILICALIPASA MESCIT SOKAK NO. 5 TOPHANE | ISTANBUL | | 34425 | TURKEY |
| UNAX SERVICOS DE LUBRIFICACAO INDUSTRIAL LTDA ME | | R JOAO DO PATROCINIO, 83 - RIVIERA FLUMINENSE | | MACAE | RJ | 27.937-200 | BRAZIL |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| UNELETRO COMERCIAL LTDA | | AV. PASSOS, 122-SALA 706 | | RIO DE JANEIRO | RJ | 20051-040 | BRAZIL |
| UNICAD MONITORAMENTO | | AV PRES WILSON 133/1201 CENTRO | | RIO DE JANEIRO | RJ | 20030-020 | BRAZIL |
| UNIFIED MESSAGING SYSTEMS AS | | POSTBOKS 6528 RODELØKKA TRONDHEIMSVEIEN 184 | | OSLO | | 0501 | NORWAY |
| UNIGLOBE SMART BUSINESS TRAVEL | | BIERENS DE HAANWEG 22 | | ROTTERDAM | | 3076 DC | NETHERLANDS |
| UNISEA AS | | POSTVEIEN 25 | | SKUDENESHAVN | | 4280 | NETHERLANDS |
| UNIT4 AGRESSO AS | | POSTBOKS 4244 NYDALEN | | OSLO | | 401 | NORWAY |
| UNITE THE UNION | | UNITE HOUSE | 128 THEOBALDS ROAD, HOLBORN | LONDON | | WC1X 8TN | UNITED KINGDOM |
| UNITEC COMERCIAL E TECNICA LTDA | | RUA GALVAO 24 - BARRETO | | NITERÓI | RJ | 24110-260 | BRAZIL |
| UNITED BUNKERS BVBA | | VOSSESCHIJNSTRAAT, KAAI 140 D | | ANTWERP | | 2030 | BELGIUM |
| UNITED DIGITAL SYSTEMS | | 5TH FLOOR VICENTE MADRIGAL BUILDING | 6793 AYALA AVE | MAKATI | | 1226 | PHILIPPINES |
| UNITED MARINE TRAINING CENTER | | 2120 LEON QUINTO STREET, MALATE | | MANILA | | 1004 | PHILIPPINES |
| UNITED SAIL WORKS LTD | | BLDG 954, 4 E WHITE HILLS RD | | ST. JOHN'S | NL | A1A 1R1 | CANADA |
| UNITED SHIP CHANDLERS LIMITED | | 71 WOODFORD STREET NEWTOWN | | PORT OF SPAIN | | | TRINIDAD AND TOBAGO |
| UNITEK COMÉRCIO DE MATERIAL ELETRONICO E SERVICOS DE ELETRICA LTDA | | ALAMEDA SÃO BOAVENTURA - FONSECA | | NITERÓI - RJ | | 24130-001 | BRAZIL |
| UNITY GRAFICA LTDA ME | | RUA PTOLOMEU, 587, SALA B, VILA SOCORRO | | SAO PAULO | SP | 04762-040 | BRAZIL |
| UNITY SERVICOS DE IMPRESSAO LTDA | | R. PTOLOMEU, 587 | VILLA SOCORRO | SÃO PAULO | | 04762-040 | BRAZIL |
| UNIVA AS | | TROMØYVEIEN 26 | | ARENDAL | | 4841 | NORWAY |
| UNIVERN SOLUTIONS AS | | BRANNSTASJONSVEIEN 12 | | SANDNES | | 4312 | NORWAY |
| UNIVERSO TROPICAL LANCHES | | AV 13 DE MAIO 45 LOJA A CENTRO | | RIO DE JANEIRO | RJ | 20031007 | BRAZIL |
| UPNET SOLUCOES EIRELI | | AV PAULO VI, 426 INACIO BARBOSA | | ARACAJU | SE | 49.040-460 | BRAZIL |
| UPS DELBROS INTL EXPRESS | | 888 DELBROS AVENUE | PASCOR DRIVE, BARRIO STO. NINO | PARANAQUE CITY, METRO MANILA | | 1704 | PHILIPPINES |
| UPS OF NORWAY, INC. | | PB. 228 ALNABRU ULVENVEIEN 75B | | OSLO | | 0614 | NORWAY |
| UPSTREAM AS | | BOX 1182 SENTRUM | | OSLO | | 0107 | NORWAY |
| UPTIME INTERNATIONAL AS | | P.O. BOX 134 HUSØYVEIEN 165 | | AVALDSNES | | 4262 | NORWAY |
| UQ CONSULTING LTD | | 47 CEDAR AVENUE | | STIRLING | | FK8 2PQ | UNITED KINGDOM |
| URBANZO CORPORATION | | 4 G.J. KHAN ROAD | AL-HAYAT, BLOCK C, GROUND FLOOR | KOLKATA | | 700039 | INDIA |
| URBANZO CORPORATION | | 4 G.J. KHAN ROAD | AL-HAYAT, BLOCK C | KOLKATA | | 700039 | INDIA |
| US ATTORNEY'S OFFICE FOR THE SOUTHERN DISTRICT OF TEXAS | ATTN: JENNIFER LOWERY | 1000 LOUISIANA ST SUITE 2300 | | HOUSTON | TX | 77002 | |
| US BANK NATIONAL ASSOCIATION | | 425 WALNUT STREET FL 14 | | CINCINNATI | OH | 45202-3989 | |
| USC CONSULTING GROUP, LP | | 3000 BAYPORT DRIVE SUITE 1010 | | TAMPA | FL | 33607 | |
| USIMAR USINAGEM LTDA | | RUA SÃO JOÃO Nº 208 – ÁGUAS CLARAS | | SALVADOR | BA | 41310-370 | BRAZIL |
| UTEC NCS SURVEY LTD | | UNIT 2B ALBA BUSINESS PAVILIONS ALBA BUSINESS PARK | | LIVINGSTON | | EH54 7HG | UNITED KINGDOM |
| UTIL SERVICOS DE REFRIGERACAO LTDA - EPP | | AV DOM HELDER CAMARA, 177 A BENFICA | | RIO DE JANEIRO | RJ | 20.911-291 | BRAZIL |
| UTLEIEHJELPEN AS | | KJØPMANNSGATA 52 | | TRONDHEIM | | 7010 | NORWAY |
| UTLEIEMEGLEREN MAJORSTUEN AS 18321 - 12952093132 | | ESSENDROPS GATE 9 | | OSLO | | 0368 | NORWAY |
| UTLEIEMEGLEREN STAVANGER AS | | ØSTERVÅGKAIEN 21 | | STAVANGER | ROGALAND | 4006 | NORWAY |
| UTLEIEMEGLEREN TRONDHEIM AS | | OLAV TRYGGVASONS GATE 42 | | TRONDHEIM | | NO-7011 | NORWAY |
| UWE KLOSKA GMBH | | RIEDEMANNSTRASSE 30 | | BREMERHAVEN | | 27572 | GERMANY |
| VAALAND DAMPBAKERI OG CONDITORI | | MUSEGT. 46 | | STAVANGER | | 4010 | NORWAY |
| VAANSTER IV BV | | POSTBUS 114 | | BILTHOVEN | | 3720AC | NETHERLANDS |
| VACINE SERVICOS DE SAUDE LTDA | | AVENIDA HEITOR BELTRAO, 00036 TIJUCA | | RIO DE JANEIRO - RJ | | 20550-000 | BRAZIL |
| VAF INSTRUMENTS BV. | | VIERLINGSTRAAT 24 P.O. BOX 40 | | DORDRECHT | | 3300 EL | NETHERLANDS |
| VALIAANTI INTELLIGENCES LTDA | | RUA DR. PAMPHILO D'ASSUMPÇÃO, 661 - REBOUÇAS | | CURITIBA | PR | 80220-040 | BRAZIL |
| VALLEN CANADA INC. | | 15 GLENCOE DRIVE | | MOUNT PEARL | | A1N 4S4 | CANADA |
| VALNOR AS | | TORNEROSEVEIEN 8 | | SANDNES | | 4316 | NORWAY |
| VALUE 2004 COMERCIAL E EQUIP. DC-PETROLEO LTDA | | RUA ALTEIA, 55 | | MONERO | RJ | 21920-000 | BRAZIL |
| VALVECO | | NIKKELSTRAAT 22 | | AMSTERDAM | | 2984 | NETHERLANDS |
| VALVECO - THE VALVE COMPANY - INTERNATIO | | INTERNATIONA BV DEVENTERSEWEG 68 | | BARENDRECHT | | 2994 LD | NETHERLANDS |
| VALVECO INTERNATIONAL BV | | DEVENTERSEWEG 64 | | BERENDRECHT | | 2994 LD | NETHERLANDS |
| VALVECO TECHNICAL SHIP SUPPLY | | ESTRADA DA BAIXA DE PALMELA QUINTA GONÇALO JOSÉ, LOTE 5 | | PALMELA | | 2950 438 | PORTUGAL |
| VAN DER LINDEN'S DRUKKERIJ & REPRO BV | | VLIET 4 A6 2311 RE, LEIDEN | | ZUID-HOLLAND | | | NETHERLANDS |
| VAN MEEUWEN LUBRICATION BV | | LEEUWENVELDSEWEG 5A | | WEESP | | 1382 LV | NETHERLANDS |
| VAR ENERGI AS | | POSTBOKS 101 FORUS | | STAVANGER | | 4064 | NORWAY |
| VARD ELECTRO AS | | P O BOX 204 | | SØVIK | | 6280 | NORWAY |
| VARUNA MARINE SERVICES | | MIDDELBURSESTRAAT 1C | | THE HAGUE | | 2595 AA | NETHERLANDS |
| VCI BRASIL INDUSTRIA E COMERCIO DE EMBALAGENS LTDA | | ROD. BAD. RONDON, KM 334,3 | CHÁCARAS BAURUENSES | BAURU – SP | | 17048-690 | BRAZIL |
| VEGA NORGE AS | | NEDRE ØRENGATE 11 | | DRAMMEN | | N-3023 | NORWAY |
| VEGA SERVIÇOS MARÍTIMOS LTDA | | RUA JOÃO AVILA NETO,186 | | ARACAJU | SE | 49042-190 | BRAZIL |
| VEIRANO E ADVOGADOS ASSOCIADOS-5637166346 | | PRACA ALFREDO EGYDIO DE SOUZA ARANHA | | SOUZA ARANHA | SP | 04310-000 | BRAZIL |
| VELDE SUPPLY AS | | POSTBOX 503 | | HAUGESUND | | 5501 | NORWAY |
| VELVAERE GROSSISTEN AS | | HILLEVÅGSVEIEN 70 | | STAVANGER | | 4016 | NORWAY |
| VEMUNDSTAD CONSULTING | | STJØRDALSVEIEN 19 | | TRONDHEIM | | 7041 | NORWAY |
| VENI AS | | C/O SMEDVIG, POSTBOKS 900 NORGE | | STAVANGER | | 4004 | NORWAY |
| VENTURE PRODUCTION (NORTH SEA DEVELOPMENTS) LIMITED | | 34 ALBYN PLACE | | ABERDEEN, SCOTLAND | | AB10 1FW | UNITED KINGDOM |
| VENTURE PRODUCTION (NORTH SEA DEVELOPMENTS) LIMITED | | KING'S CLOSE 62 HUNTLEY STREET | | ABERDEEN, SCOTLAND | | AB10 1RS | UNITED KINGDOM |
| VENTURN PEOPLE B.V. | | MAASKADE 119 | | ROTTERDAM | | 3071NK | NETHERLANDS |
| VERDE GAIA CONSULTORIA E EDUC. AMBIENTAL LT | | AV RAJA GABAGLIA | 555 CIDADE JARDIM | BELO HORIZONTE | MG | 30380-103 | BRAZIL |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 66 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| VERIPOS | | VERIPOS HOUSE | 1B FARBURN TERRACE | DYCE | AB | AB21 7DT | UNITED KINGDOM |
| VERIPOS LTD | | 1B FARBURN TERRACE DYCE | | ABERDEEN | | AB21 7DT | UNITED KINGDOM |
| VERITAS PETROLEUM SERVICES BV | | ZWOLSWEG 1 | | BARENDRECHT | | 2994 LB | NETHERLANDS |
| VERKERK SERVICE SYSTEMS BV | | MOLENVLIET 1 | | ZWIJNDRECHT | | 3335LH | NETHERLANDS |
| VERMEER WORKWEAR | | WAALHAVEN ZUIDEZIJDE 32 | | ROTTERDAM | | 3088HH | NETHERLANDS |
| VERSATILE CONTROLS LTD | | UNIT M1, INNSWORTH TECHNOLOGY PARK | | GLOUCESTER | | GL3 1DL | UNITED KINGDOM |
| VERTECH GROUP PTY LTD | | 19 WALTERS DRIVE OSBORNE PARK WA 2017 AUSTRALIA | | HERDSMAN | WA | 6017 | AUSTRALIA |
| VERTICAL LOG SISTEMA DE ARMAZENAGEM E SERVICOS TECNICOS EIRE | | R DA SOJA 63 SALA 202 PENHA CIRCULAR | | RIO DE JANEIRO | RJ | 21.011-100 | BRAZIL |
| VERTICE EDUCAÇÃO REGULAR LTDA | | AV 28 DE MARÇO 263 PARQUE JOAO SEIXAS | | CAMPOS GOYTACAZES | RJ | 28030-110 | BRAZIL |
| VERTSHUSET RØROS | | KJERKGATA 34 | | RØROS | | 7374 | NORWAY |
| VERVEN 4 AS | | V/BASALE AS | | TRONDHEIM | | 7484 | NORWAY |
| VESON NAUTICAL LLC | | 500 BOYLSTON STREET, SUITE 400 | | BOSTON | MA | 2116 | |
| VESSEL SUPPORT DO BRASIL LTDA - ME | | RUA SÃO JOSE Nº 566, CENTRO | | MACHADO | MG | 37750-000 | BRAZIL |
| VEST KONTAKT AS | | STRONGVEIEN 150 | | AKREHAMN | | 4270 | NORWAY |
| VEST SUPPLY (TOOLS) | | OMAGATA 122 | | KRISTIANSUND N | | 6517 | NORWAY |
| VESTDAVIT AS | | NORWAY DAMSGÅRDSVEIEN 143 5160 LAKSEVÅG - BERGEN | | LAKSEVAAG | | 5160 | NORWAY |
| VESTERGAARD MARINE SERVICE A/S | | HAVNEPLADSEN 12 | | FREDERIKSHAVN | | 9900 | DENMARK |
| VESTERGAARD MARINE SERVICE DO BRASIL LTDA | | RUA ARAGUAIA, 29 | | SÃO GONÇALO | RJ | 24466-230 | BRAZIL |
| VESTPAK - FREUDENBERG OIL & GAS, SANDNES | | PB. 421, 4304 SANDNES LURAMYRVEIEN 13 | | SANDNES | | 4313 | NORWAY |
| VESTTEKNIKK AS | | P.O. BOX 149 4033 FORUS | | FORUS | | 4033 | NORWAY |
| VIA VAREJO S.A. | | AV. JULIO DE CASTILHOS 2037 CAXIAS DO SUL | | RIO GRANDE DO SUL | | 95010–005 | BRAZIL |
| VIABRASIL SERVIÇOS ADMINISTRATIVOS LTDA | | R. TUPANACI, 143 | VILA GUMERCINDO | SAO PAULO | SP | 04131-020 | BRAZIL |
| VIALTO CPA S.E.N.C.R.L. VIALTO CPA LLP 18475 - 1153766 | | PWC TOWER | 18 YORK ST, STE 2600 | TORONTO | | ON M5J 2T8 | CANADA |
| VIANA OFFSHORE COMERCIO LTDA | | RUA PASSARGADA, 15, LOTE 1 E 2, NOVO CAVALEIROS | | MACAE | RJ | 27930-300 | BRAZIL |
| VICINAY MARINE SL | | PLAZA SAGRADO CORAZÓN, 4 | | BILBAO | | 48011 | SPAIN |
| VICO AS | | VICO AS POSTBOKS 204 4299 AVALDSNES | | AVALDSNES | | PO BOX 204 | NORWAY |
| VICO AS | | VICO AS POSTBOKS 204 4299 AVALDSNES | | AVALDSNES | | 4262 | NORWAY |
| VICTOR INSURANCE EUROPE BV | [NOTICE NAME ON FILE] | 18 CONRADSTRAAT | LARGE COMMERCIAL BUILDING E5.167 | ROTTERDAM | | 3013 AP | NETHERLANDS |
| VICTOR MARINE LTD | | ARISDALE AVE, SOUTH OCKENDON | | ESSEX | | RM15 5DP | UNITED KINGDOM |
| VICTORIA HOTELL FLORO AS | | MARKEGATA 43 | | FLORR | | 6900 | NORWAY |
| VIDEONOR AS | | GATE 1, NR 59 | | MLLRY | | 6700 | NORWAY |
| VIDEOTEL MARINE INTERNATIONAL LTD | | 84 NEWMAN STREET | | LONDON | | WC1V 7AA | UNITED KINGDOM |
| VIDSYN HOTELL OG RESTAURANT | | VIDSYN DRIFT AS, SLOVAGEN 2 | | DALSRYRA | | 5960 | NORWAY |
| VIEIRA,REZENDE,BARBOSA E GUERREIRO ADVOG | | AV PRESIDENTE WISON 231 - 18 ANDARA | | RIO DE JANEIRO | RJ | 20030021 | BRAZIL |
| VIKING LIFE SAVING EQUIPMENT | | IDRETTSVEIEN 110 | | STRAUME | | 5353 | NORWAY |
| VIKING LIFE-SAVING EQUIPMENT | | P.O.BOX 1015 | | ZWIJNDRECHT | | 3330 CA | NETHERLANDS |
| VIKING LIFE-SAVING EQUIPMENT A/S | | SAEDDING RINGVEJ 13 | | 6710 ESBJERG V | | | DENMARK |
| VIKING LIFE-SAVING EQUIPMENT AS | | IDRETTSVEIEN - STRAUME NAERINGSPARK | | STRAUME | | 5353 | NORWAY |
| VIKING LIFE-SAVING EQUIPMENT AUSTRALIA PTY LTD | | 20 MEWS ROAD | | FREMANTLE | WA | 6160 | AUSTRALIA |
| VIKING LIFE-SAVING EQUIPMENT B.V. | | TER STEEGHE RING 15 | | 3331 LX ZWIJNDRECHT | | | THE NETHERLANDS |
| VIKING LIFE-SAVING EQUIPMENT BRASIL LTDA | | RUUA JOSE CARSOSO DA SILVA | 300 MODULOS F G H PARTE CENTRO | RIO BONITO | RJ | 28800000 | BRAZIL |
| VIKING LIFE-SAVING EQUIPMENT LTD (UK) | | FERRY HOUSE SOUTH DENES ROAD | | NORFOLK | | NR30 3PJ | UNITED KINGDOM |
| VIKING LIFE-SAVING EQUIPMENT LIMITED | | UNIT 1A, FARBURN TERRACE, DYCE | | ABERDEEN | | AB21 7DT | UNITED KINGDOM |
| VIKING NORSAFE LIFE-SAVING EQUIPMENT NORWAY AS | | P.O. BOX 115 | | TYBAKKEN | | 4852 | NORWAY |
| VIKT CONSULTING AS | | POSTBOKS 266 | | MELBU | | 8459 | NORWAY |
| VIKT CONSULTING AS | | SMINESGATA 3 | | MELBU | | 8445 | NORWAY |
| VILLA SKEIANE | | JAERVEIEN 38 NORGE | | SANDNES | | 4319 | NORWAY |
| VINGMED AS | | SOLBRAVEIEN 13 | | ASKER | | 1383 | NORWAY |
| VINJES TRANSPORT AS | | ØSTRE ROSTEN 98 B | | TILLER | | 7075 | NORWAY |
| VINMONOPOLET | | STRAENSENTERET | | STAVANGER | | 4001 | NORWAY |
| VINNUHASKULIN | | POSTBOX 104 | | TORSHAVN | | FO-110 | FAROE ISLANDS |
| VIPO | | PO BOX A | | MJØNDALEN | | 3051 | NORWAY |
| VIPO AS | [NOTICE NAME ON FILE] | KALOSJEGATA 15 | PO BOX A | KROKSTADELVA | | 3055 | NORWAY |
| VIPO AS | [NOTICE NAME ON FILE] | KALOSJEGATA 15 | PO BOX A | KROKSTADELVA | | 3055 | NORWAY |
| VIRIX AS | | VARVERGVEIEN 51 | | EGERSUND | | 4371 | NORWAY |
| VISIO INDUSTRIA E COMERCIO DE EQUIPAMENTOS LTDA | | RUA OLINDA, 245, VILA SOCORRO | | SÃO PAULO, SP | | | BRAZIL |
| VISION MARINE REPRESENTAÇÕES E SERVICOS | | RUA BISPO LACERDA 35 PARTE - DEL CASTILHO | | RIO DE JANEIRO | | 21051-120 | BRAZIL |
| VISION MARINE REPRESENTAÇÕES E SERVIÇOS LTDA. | | RUA BISPO LACERDA,35 - DEL CASTILHO | | RIO DE JANEIRO | RJ | 21051-120 | BRAZIL |
| VISIONTECH AS | | VESTRE ROSTEN 81 | | TILLER | | 7075 | NORWAY |
| VISMA COLLECTORS AS | | POSTBOKS 9495 SLUPPEN | | TRONDHEIM | | 7496 | NORWAY |
| VISSER & VAN RAALTE B.V. | | V. MEELSTRAAT 11 | | ROTTERDAM | | 3088 GM | NETHERLANDS |
| VISTRA LIMITED | | FIRST FLOOR TEMPLEBACK | 10 TEMPLE BACK | BRISTOL | | BS1 6FL | UNITED KINGDOM |
| VISTRA TRUST COMPANY (EX.JORDANS TRUST) | | FIRST FLOOR, TEMPLEBACK 10 TEMPLE BACK DX 78161 | | BRISTOL | | BS1 6FL | UNITED KINGDOM |
| VISTRA TRUST COMPANY LIMITED | | FIRST FLOOR, TEMPLEBACK, 10 TEMPLE BACK | | BRISTOL | | BS1 6FL | UNITED KINGDOM |
| VISUAL BANKING AS | | SINSENVEIEN 53D | | OSLO | | 0585 | NORWAY |
| VITUSAPOTEK FLORØ | | HANS BLOMGATE 39 | | FLORØ | | 6900 | NORWAY |
| VIVO - TELEFONICA BRASIL S.A. | | AV ENGENHEIRO LUIZ CARLOS BERRINI, 1376 | | SAO PAULO | SP | 04.571-936 | BRAZIL |
| VIVO - TELEFONICA BRASIL S/A | | AV. FRANCISCO POTEL, 650 | | ARACAJU | SE | 49020-120 | BRAZIL |
| VIVO ENERGY NAMIBIA | | 202 TACOMA STREET, SUIDERHOF, WINDHOEK NAMIBIA 9000 | | WALVIS BAY | | 9000 NA | NAMIBIA |
| VJ COMERCIO E SERVIÇOS NAVAIS E INDUSTRIAIS LTDA | | TRAVESSA GENERAL FLORES DA CUNHA, 08 - B | | NITEROI | RJ | 24110-280 | BRAZIL |
| VLIERODAM B.V. HANDELMAATSCHAPPIJ | | NIJVERHEIDSWEG 21 | | RHOON | | 3161 GJ | NETHERLANDS |
| VLM REPAIR OU | | TOLMUKA TEE 30, 11913 TALLINN, ESTONIA | | TALLINN | | 11913 | ESTONIA |
| VODAFONE | | VODAFONE HOUSE, THE CONNECTION | | BERKSHIRE | | RG14 2FN | UNITED KINGDOM |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 67 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| VOETBALVERENIGING DUBBELDAM | | WEERDESTEIN 64 | | DORDRECHT | | 3328 MK | NETHERLANDS |
| VOLKSWAGEN FINANCIAL SERVICES (UK) LIMITED | | BRUNSWICK COURT YEAMANS DRIVE BLAKELANDS | | MILTON KEYNES | | MK14 5LR | UNITED KINGDOM |
| VOLKSWAGEN MØLLER BILFINANS AS | | POSTBOKS 46, KJELSÅS | | OSLO | | 0411 | NORWAY |
| VÓNIN REFA A/S | | P.O. BOX 779 | | NUUK | | 3900 | GREENLAND |
| VOO DE TAXI E PRESTACAO DE SERVICOS LTDA | C/O QALUT VÓNIN | RUA TEN WENDEL QUARANTA SANTOS, 1870 | | ARACAJU | SE | 49050-680 | BRAZIL |
| VOPAK AGENCIES | | DROOGDOKWEG 71 | | ROTTERDAM | | 3089 JN | NETHERLANDS |
| VOPAK AGENCIES ROTTERDAM B.V. | | DROOGDOKWEG 71 P.O. BOX 59074 | | ROTTERDAM | | 3089 JN | NETHERLANDS |
| VOPAK AGENCIES SWEDEN AB | C/O VOPAK AGENCIES BV | P.O. BOX 4334 | | SCHIEDAM | | 3102 GG | NETHERLANDS |
| VOSE SOFTWARE BVBA | | FRANKLIN ROOSVELTLAAN 348 | | GENT | | 9000 | BELGIUM |
| VOSS (F.E.) PTE LTD. | | BLOCK 803 | KING GEORGE'S AVE | SINGAPORE | | 200803 | SINGAPORE |
| VTE-FILTER GMBH | | HANS-BOECKLER-RING 31 | | NORDERSTEDT | | 22851 | GERMANY |
| V-TES LTD. | | UNIT 21 DENMORE ROAD BRIDGE OF DON ABERDEEN | | ABERDEENSHIRE | | AB23 8JW | UNITED KINGDOM |
| VULCAN TRAINING & CONSULTANCY SP. Z O.O. | | UL. LUDOWA 8 C SZCZECIN, ZACHODNIOPOMORSKIE | | | | 71-700 | POLAND |
| VULKAN AUSTRALIA PTY LTD | | 12 WOLLONG STREET GOSFORD | | BUCKETTY | NSW | 2250 | AUSTRALIA |
| VULKEN MARITIM AS | | MASKINVEIEN 12 | | STAVANGER | | 4033 | NORWAY |
| VUYK ENGINEERING ROTTERDAM BV | | LICHTENAUERLAAN 2 | | ROTTERDAM | | 3062ME | NETHERLANDS |
| VWH-NAUTILUS | | 17750 SE 6TH WAY | | VANCOUVER | WA | 98683 | |
| VWR INTERNATIONAL AS | | P.B. 45 KALBAKKEN | | OSLO | | 901 | NORWAY |
| VY BUSS AS | | SCHWEIGAARDSGATE 23 | PB 1800 SENTRUM | OSLO | | 0048 | NORWAY |
| VYSUS NORWAY AS | | DRAMMENSVEIEN 169,0277 OSLO, NORWAY | | OSLO | | 0277 | NORWAY |
| W AND O SUPPLY NETHERLANDS B.V | | BEURTSCHIPPERSTRAAT 102 | | ROTTERDAM | | 3194 DK | NETHERLANDS |
| W.K.M. CORNELISSE TRADING B.V. | | LEERBROEKSEWEG 43 | | LEERBROEK | | 4245 KS | NETHERLANDS |
| W.M. COMERCIO DE FERRAMENTAS LTDA | | RUA NOSSA SENHORA DE FÁTIMA, 901, CENTRO | | VARGEM | SP | 12935-000 | BRAZIL |
| W.R.O. MENDES EIRELI-ME | | RUA NOSSA SENHORA DE FÁTIMA, 901, BAIRRO RIO ACIMA | | VARGEM | SP | 12935-000 | BRAZIL |
| W.S.S. DOS SANTOS INSTRUMENTOS DE MEDICAO - ME | | RUA SENADOR CARLOS TEIXEIRA DE CARVALHO, 601 CAMBUCI | | SAO PAULO | SP | 01.535-010 | BRAZIL |
| WADE MARITIME SINGAPORE PTE LTD | | 10 ANSON ROAD | | SINGAPORE | | 079903 | SINGAPORE |
| WADEK SHIPPING | | 15 KELVIN CLOSE FAERIE KNOWE | PAARDEN EILAND | CAPE TOWN | | 7975 | SOUTH AFRICA |
| WAILL ENGENHARIA LTDA | | AV AMÉRICAS 18000 SALA 6048 RECREIO BANDEIRANTES | | RIO DE JANEIRO | RJ | 22790-704 | BRAZIL |
| WALNUT CONSULTING AS | | 447 17TH ST, 2504 | | WALNUT | CA | 94612 | |
| WALVIS BAY SHIP CHANDLERS (PTY) LTD | | UNIT 3 CIRCUMFERENTIAL ROAD WALVIS BAY NAMIBIA | | WALVIS BAY | | 10234 | NAMIBIA |
| WAMTECHNIK SP. Z O.O. | | 05-500 PIASECZNO, UL.TECHNICZNA 2 | | | | | POLAND |
| WÄRTSILÄ DYNAMIC POSITIONING INC | | 9965 BUSINESSPARK AVE | STE A | SAN DIEGO | CA | 92131-1125 | |
| WÄRTSILÄ FINLAND OY | | WLSA TURKU TRAINING CENTRE | STÅLARMINKATU 45 | FIN-20810 TURKU | | | FINLAND |
| WARTSILA GAS SOLUTIONS NORWAY AS | | SOLBRAAVEIEN 10 | | ASKER | | 1383 | NORWAY |
| WÄRTSILÄ GROUP | | P.O. BOX 1834 | | FI-00080 WÄRTSILÄ | | | FINLAND |
| WARTSILA GUIDANCE MARINE | | 5 TIBER WAY, MERIDIAN BUSINESS PATK | | LEICESTERSHIRE | | LE19 1QP | UNITED KINGDOM |
| WÄRTSILÄ MOSS A/S | | PO BOX 1053 | | MOSS | | 1510 | NORWAY |
| WÄRTSILÄ NETHERLANDS B.V. | | WLSA DRUNEN TRAINING CENTRE | CHRISTIAAN HUYGENSWEG 23 | 5151 DM DRUNEN | | | THE NETHERLANDS |
| WARTSILA NETHERLANDS BV | | HANZELAAN 95 | | ZWOLLE | | 8017AE | NETHERLANDS |
| WARTSILA NORTH AMERICA INC. | | 11710 N GESSNER ROAD, SUITE A | | HOUSTON | TX | | |
| WARTSILA NORWAY AS | | TBD | | RUBBESTADNESET | | 5420 | NORWAY |
| WARTSILA NORWAY AS (EUR) | | RUBBESTADNESET | | RUBBESTADNESET | | 5420 | NORWAY |
| WARTSILA SINGAPORE PTE LTD | | 11 PANDAN CRESCENT | | SINGAPORE | | 128467 | SINGAPORE |
| WARTSILA SVANEHØJ AS | | FABRIKSPARKEN 6 | | SVENSTRUP J. | | 9230 | DENMARK |
| WÄRTSILÄ SWEDEN AB | | GOTAVERKSGATAN 10 | | GÖTEBORG | | 40277 | SWEDEN |
| WARTSILA SWITZERLAND LTD | | ZÜRCHERSTRASSE 12 | | WINTERTHUR | | 8401 | CHINA |
| WARTSILA UK | | 30 BRUNEL WAY SEGENSWORTH FAREHAM | | HAMPSHIRE | | PO 15 5SD | UNITED KINGDOM |
| WARTSILA WATER SYSTEMS LTD | | FLEETS CORNER POOLE | | DORSET | | BH170JT | UNITED KINGDOM |
| WATCH MEDIER AS | | RADHUSPLADSEN 37 | | COPENHAGEN V | | 1785 | DENMARK |
| WATERLOGIC NORGE AS | | TROLLÅSVEIEN 34 | | TROLLÅSEN | | 1414 | NORWAY |
| WATSON FARLEY & WILLIAMS (THAILAND) LTD | ATTN: CHRISTOPHER OSBORNE | UNIT 902, 9TH FLOOR GPF WITTHAYU TOWER B 93/1 WIRELESS ROAD | | PATUMWAN BANGKOK 10330 | | | THAILAND |
| WATSON FARLEY & WILLIAMS LLP | | 15 APPOLD STREET | | LONDON | | EC2A 2HB | UNITED KINGDOM |
| WATSON FARLEY & WILLIAMS LLP | | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| WATSON FARLEY & WILLIAMS LLP | [NOTICE NAME ON FILE] | 15 APPOLD STREET | | LONDON | | EC2A 2HB | UNITED KINGDOM |
| WATSON FARLEY & WILLIAMS LLP | ATTN: STEVEN HOLLANDER | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| WATSON FARLEY AND WILLIAMS (THAILAND) LTD | | UNIT 902, 9TH FLOOR GPF WITTHAYU TOWER B 93/1 WIRELESS ROAD PATUMWAN | | BANGKOK | | 10330 | THAILAND |
| WATSON, FARLEY & WILLIAMS | | 15 APPOLD STREET | | LONDON | | EC2A 2HB | UNITED KINGDOM |
| WATSON, FARLEY & WILLIAMS ASIA PRACTICE LLP | | 6 BATTERY ROAD | | SINGAPORE | | 049909 | SINGAPORE |
| WATSON, FARLEY & WILLIAMS LLP-5637148236 | | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| WAVE MARITIME TRADING & SERVICES | | PO BOX 31453 | | DOHA | | | QATAR |
| WB ALLOY WELDING PRODUCTS LTD | | INNOVATION HOUSE 70 MONTROSE AVENUE HILLINGTON PARK GLASGOW, G52 4LA | | GLASGOW | | G52 4LA | UNITED KINGDOM |
| WEATHERALL EQUIPMENT & INSTRUMENTS LTD | | UNIT 1 STATION APPROACH | | BUCKS | | HP22 6BN | UNITED KINGDOM |
| WEATHERNEWS AMERICA INC. | | 350 DAVID L. BOREN BLVD., SUITE 1000 | | NORMAN | OK | 73072 | |
| WEG EQUIPAMENTO ELETRICOS S/A | | AV PREFEITO WLADEMAR GRUBBA, 3000, BLOCO H, VILA LALAU | | JARAGUA DO SUL | SC | 89.256-960 | BRAZIL |
| WELAPTEGA MARINE LIMITED | | SUITE 107, SUMMIT PLACE 1601 LOWER WATER STREET | | HALIFAX | NOVA SCOTIA | B3J 3P6 | CANADA |
| WELFARE CLUB.. | | VERVEN 4, POSTBOKS 8035 | | STAVANGER | | 4014 | NORWAY |
| WELL EXPERTISE CONSULTANTS AS | | HARESTADVEIEN 77,4070 RANDABERG, NORWAY | | RANDABERG | | 4070 | NORWAY |
| WELLCONNECTION NORWAY AS | | HAMRASLETTA 9 | | TANANGER | | 4056 | NORWAY |
| WENAAS AS | | TBD | | MÅNDALEN | | 6386 | NORWAY |
| WENCON APS | | JYLLANDSVEJ 15 POSTBOKS 74 | | BOGENSE | | DK-5400 | DENMARK |
| WERGELAND BASE AS | | SLØVÅG | | DALSØYRA | | 5960 | NORWAY |
| WESCO NAVY IMP.-EXP. GMBH | | ZITTERPAPPELWEG 9 | | HAMBURG | | 22391 | GERMANY |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 68 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WEST COAST PILOTS PTY LTD. | | PILOT HOUSE 1 QUARRY STREET | | FREMANTLE | WA | 6160 | AUSTRALIA |
| WEST COMMUNICATIONS AS | | ROYNEBERGSLETTA 29 POSTBOKS 138 | | STAVANGER | | 4065 | NORWAY |
| WEST GROUP TREINAMENTOS DO BRASIL LTDA | | RUA MARECHAL DEODORO 421, SALA 201 - PARTE - CENTRO | | MACAE | RJ | 27910-310 | BRAZIL |
| WEST GROUP TREINAMENTOS INDUSTRIAIS LTDA | | AV NOSSA SENHORA DA PENHA, 1235 EDIF: NEW YORK PLAZA LOJA 02 | | SANTA LÚCIA VITORIA | ES | 00000-000 | BRAZIL |
| WEST HAMILTON LIMITED | | BELVEDERE BUILDING 69 PITTS BAY ROAD | | PEMBROKE | | HM 08 | BERMUDA |
| WEST INDUSTRI SERVICE AS | | BOTNASTRANDA, 6900 FLORØ | | | | | NORWAY |
| WEST LLC | | 11808 MIRACLE HILLS DRIVE | | OMAHA | NB | 68154 | |
| WESTCON LØFTETEKNIKK AS | | GRANNESGATA 25 | | HAUGESUND | | 5523 | NORWAY |
| WESTCON POWER & AUTOMATION - INSTALLATION AS | | JEKTEVIKVEGEN 41, ØLENSVÅG, NORWAY 5582 | | ØLENSVÅG | | 5582 | NORWAY |
| WESTCON POWER & AUTOMATION AS | | LUNDE | | ØLENSVÅG | | 5582 | NORWAY |
| WESTCON YARD AS | | WESTCON 3D | | ØLENSVÅG | | 5582 | NORWAY |
| WESTCORD HOTEL SCHYLGE | | BURG. V. HEUSDENWEG 37 | | TERSCHELLING | | 8881ED | NETHERLANDS |
| WESTHEAD VISAS & SOLUTIONS | | RUA MEXICO 168 3 ANDAR SALAS 306 A 313 CENTRO | | RIO DE JANEIRO | RJ | 20031-141 | BRAZIL |
| WESTHILL DEVELOPMENTS COMPANY LIMITED | | BROGA FACH, LLANMADOC | | SWANSEA, WALES | | SA3 1DB | UNITED KINGDOM |
| WESTMINSTER ENERGY LIMITED | | 2 ST ANDREWS PLACE | | LEWES | | BN7 1UP | UNITED KINGDOM |
| WESTON COMPLIANCE SERVICES LIMITED | | 25 REGAL CLOSE, KINGS ROAD | | LONDON | | W5 2SB | UNITED KINGDOM |
| WESTRONIC AS | | DAMSGÅRDGATEN 163 | | LAKSEVAAG | | 5162 | NORWAY |
| WEWORK | | 575 LEXINGTON AVENUE, 16TH FLOOR | | NEW YORK | NY | 10022 | |
| WHITE MARTINS GASES INDUSTRIAIS LTDA | | AV. AUTONOMISTAS, 4192 JARDIM GRANADA | | OSASCO | SP | 06090-15 | BRAZIL |
| WHITE SPACE MIND AND BODY WELLNESS CORP | | 11 EASTWOOD AVE, QUEZON CITY | BAGUMBAYAN | METRO MANILA | | 1800 | PHILIPPINES |
| WHITTAKER ENGINEERING (STONEHAVEN) LTD | | HINDWELLS | | ABERDEENSHIRE | | AB39 3UT | UNITED KINGDOM |
| WHOLESALE ELECTRIC ASIA PTE.LTD | | 211 HENDERSON ROAD | #14-03 | | | 159552 | SINGAPORE |
| WILHELM SANDER FERTIGUNG GMBH | | ZUM PANREPEL 41 | | BREMEN | | 28307 | GERMANY |
| WILHELMSEN SHIPS SERVICE | | C/O WILHELMSEN MARITIME SERVICES AS STRANDVN. 20 PO BOX 33 | | LYSAKER | | 1324 | NORWAY |
| WILHELMSEN SHIPS SERVICE (GIBRALTAR) LTD. | | WATERGARDENS BLOCK 6, SUITE 22 P.O. BOX 624 | | GIBRALTAR | | | GIBRALTAR |
| WILHELMSEN SHIPS SERVICE (S) PTE LTD | | 186 PANDAN LOOP | | SINGAPORE | | 048946 | SINGAPORE |
| WILHELMSEN SHIPS SERVICE AGENCY ANTWERP | | KAMBALASTRAAT 7 | | ANTWERP | | B-2030 | BELGIUM |
| WILHELMSEN SHIPS SERVICE AS | | POSTBOKS 334 SKOYEN | | OSLO | | 0213 | NORWAY |
| WILHELMSEN SHIPS SERVICE DO BRASIL LTDA | | RUA BISPO LACER 61 E 67 | | RIO DE JANEIRO | RJ | 21051-120 | BRAZIL |
| WILHELMSEN SHIPS SERVICE DO BRASIL LTDA-5637168841 | | RUA BISPO LACERDA , 61 E 67 DEL CASTILHO RIO DE JANEIRO RJ | | JIANGSU | TBD | 00000 | CHINA |
| WILHELMSEN SHIPS SERVICE PORTUGAL SA | | PARQUE INDUSTRIAL VALE DO ALECRIM LOTE 156 | | PALMELA | | 2950-403 | PORTUGAL |
| WILHELMSEN SHIPS SERVICE SENEGAL SUARL | | RUE MALENFANT X2255 DKR | PLACE INDEPANDANCE, IMMEUBLE CLAIRAFRIQUE 9TH FLOOR | DAKAR | | | SENEGAL |
| WILHELMSEN SHIPS SERVICE SPAIN S.A.U. | | P.O. BOX 1160 | | ALGECIRAS | | 11201 | SPAIN |
| WILHELMSEN TOWELL CO. LLC | | P.O. BOX 471 | | AL TAREEF | | P.C. 321 | OMAN |
| WILKINSON GRIST | | 6TH FLOOR | PRINCE'S BUILDING, 10 CHATER ROAD | CENTRAL | | | HONG KONG |
| WILKOS MARINE PTY LTD | | 13 BARRINE CRES | | CALOUNDRA WEST | QLD | 4551 | AUSTRALIA |
| WILLIS LIMITED | | 51 LIME ST | | LONDON | | EC3M 7DQ | UNITED KINGDOM |
| WILLIS TOWERS WATSON AS | | 51 LIME ST | | LONDON | | EC3M 7DQ | UNITED KINGDOM |
| WILLY INSTRUMENTOS DE MEDIÇÃO E CONTROLE LTDA | | RUA JOÃO PESSOA, 620 - CENTRO | | SÃO CAETANO DO SUL | SP | 09520-000 | BRAZIL |
| WILMINGTON TRUST | | 10250 CONSTELLATION BLVD | SUITE 2800 | LOS ANGELES | CA | 90067 | |
| WILSON SONS SERVICOS MARITIMOS | | RUA ENGENHEIRO FABIO GOULART, Nº 302 E 605 - PARTE, ILHA DA CONCEIÇÃO | | NITEROI | RJ | 24050-090 | BRAZIL |
| WILSON SONS SERVICOS MARITIMOS LTDA | | RUA DA QUITANDA | 86, 5TH FLOOR | RIO DE JANEIRO | RJ | 20091-005 | BRAZIL |
| WILSON'S PIPE FABRICATION PL | | 25 BUCKLEY STREET | | COCKBURN CENTRAL | WA | 6164 | AUSTRALIA |
| WILTRADING PTY. LTD. | | 42 ZEDORA TURN HENDERSON WA 6166 AUSTRALIA | | HENDERSON | WA | 6166 | AUSTRALIA |
| WINDCO ENTERPRISES LTD. | | P.O. BOX 572, 1450 PORTUGAL COVE ROAD | | PORTUGAL COVE | | A1M 3R6 | CANADA |
| WINDSOR ADM DE HOTEIS E SERVIÇOS LTDA (WINDSOR FLORIDA) | | RUA FERREIRA VIANA, 00069 | | FLAMENGO | RIO DE JANEIRO | 22210-040 | BRAZIL |
| WINDSOR ADMINISTRACAO DE HOTEIS E SERVICOS LTDA-5637226368 | | AV LUCIO COSTA, 5400 - BARRA DA TIJUCA | | RIO DE JANEIRO | RJ | 22.630-012 | BRAZIL |
| WINDSOR ADMINISTRACAO DE HOTEIS E SERVICOS LTDA-5637227826 | | AV ATLANTICA, 2616 | | RIO DE JANEIRO | RJ | 22041-001 | BRAZIL |
| WINDSOR BARRA HOTEL LTDA | | AV. SERNAMBETIBA 2630 BARRA DA TIJUCA | | RIO DE JANEIRO | RJ | 22620-172 | BRAZIL |
| WINNER DO BRASIL COMERCIO E SERVICOS EIRELI | | R GONZAGUINHA, S/N, PARQUE ATLANTICO MACAE | | RIO DE JANEIRO | | 27963-462 | BRAZIL |
| WINNERS MARINE CO LTD | | 183 BOSU DAERO SEO KU | | BUSAN | | 602811 | KOREA |
| WINTEB B.V. | | PARALLELWEG 1 | | WINSCHOTEN | | 9672 AW | NETHERLANDS |
| WISE GROUP – MUIR MATHESON LTD 18165 - 90264792 | | 31 ABERCROMBIE COURT | PROSPECT ROAD, ARNHALL BUSINESS PARK | WESTHIL ABERDEENSHIRE | | AB32 6FE | UNITED KINGDOM |
| WISENG ENGENHARIA, CONSULTORIA E SERVIÇOS LTDA | | CEP 27915-040 | RUA BENTO MANOEL, CAJUEIROS | MACAE - RJ | | | BRAZIL |
| WITHERBY PUBLISHING GROUP LTD. | | 4 DUNLOP SQUARE LIVINGSTON | | EDINBURGH | | EH3 9GL | UNITED KINGDOM |
| WITTUSEN & JENSEN-5637153584 | | POST BOX 1513 | | ARENDAL | | 4856 | NORWAY |
| WMF NEDERLAND B.V. | | GYROSCOOPWEG 82-84 | | AMSTERDAM | | 1042AX | NETHERLANDS |
| WMG SERVICOS DE FISIOTERAPIA LTDA | | AV GERALDO BARRETO SOBRAL, 2132, COMMERCIAL OFFICE | | GRAGERU ARACAJU | SERGIPE | 49027-255 | BRAZIL |
| WML AS | | VERKSEIER FURULUNDSVEI 49 | | OSLO | | 0668 | NORWAY |
| WOLKA SERVICOS DE MANUTENCAO LTDA | | RUA ROBERTO FONSECA 308 | INACIO BARBOSA | ARACAJU | SE | 49.041-140 | BRAZIL |
| WONG PARTNERSHIP LLP | | 12 MARINA BLVD | TOWER 3 MARINA BAY FINANCIAL CENTRE | SINGAPORE | | 018982 | SINGAPORE |
| WOOD GROUP ENGINEERING AND PRODUCTION FACILITIES BRASIL LTDA | | R EVARISTO DA VEIGA, 65, CENTRO | | RIO DE JANEIRO | RJ | 22640-102 | BRAZIL |
| WOOD GROUP KENNY AUSTRALIA PTY LTD | | WOOD GROUP HOUSE, 432 MURRAY ST | | PERTH | WA | 6000 | AUSTRALIA |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 69 of 70



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| WOOD GROUP KENNY IRELAND | | GALWAY TECHNOLOGY PARK PARKMORE | | GALWAY | | H91R 9YR | IRELAND |
| WOOD GROUP LIMITED | | 15 JUSTICE MILL LANE | | ABERDEEN | | AB11 6EQ | UNITED KINGDOM |
| WOOD GROUP NORWAY AS | | FOKSERØDVEIEN 12 | | SANDEFJORD | | 3241 | NORWAY |
| WORKIVA CANADA ULC | | T10333C, PO BOX 4488, STN A | | TORONTO | ONTARIO | M5W 4H1 | CANADA |
| WORKSHIP DO BRASIL SERVICOS TECNICOS LTDA | | RUA CLOTILDE DE OLIVEIRA RODRIGUES, 34 | | NITERÓI | RJ | 24120-170 | BRAZIL |
| WORKSYSTEMS INC | | 1618 SW 1ST AVE STE 450 | | PORTLAND | OR | 97201-5716 | |
| WORLD ENERGY REPORTS LLC | | 118 E. 25TH STREET, 2ND FLOOR | | NEW YORK | NY | 10010 | |
| WORLD FUEL SERVICES (EUROPE), LTD. | | PORTLAND HOUSE 13TH FLOOR | | LONDON | | SW1E5BH | UNITED KINGDOM |
| WORLD FUEL SERVICES (SINGAPORE) PTE LTD | | 238A | THOMSON ROAD | SINGAPORE | | 307684 | SINGAPORE |
| WORLD SHIP SUPPLY (TEXAS) INC. | | PO BOX 231192 2 N ENNIS | | HOUSTON | TX | 77223 | |
| WORLD SHIP SUPPLY (TX) INC - CORPUS CHRI | | SUNBELT INDUSTRIAL PARK 5265 SUNBELT DRIVE | | CORPUS CHRISTI | TX | 78408 | |
| WORLDSCALE ASSOCIATION (LONDON) LTD | | COPENHAGEN HOUSE 5-10 BURY STREET | | LONDON | | EC3A 5AT | UNITED KINGDOM |
| WORLEY ENGENHARIA LTDA | | 10° ANDAR BLOCO C, AV. ALFREDO EGIDIO DE SOUZA ARANHA | | SAO PAOLO | SAO PAOLO | 04726-170 | BRAZIL |
| WRIST EUROPE (ROTTERDAM) BV | | COLUMBUSSTRAAT 2-10 | | ROTTERDAM | | 3165 AD | NETHERLANDS |
| WRIST FAR EAST (SINGAPORE) PTE. LTD. | | 17 TUAS LINK 2 | | SINGAPORE | | 638567 | SINGAPORE |
| WRIST MIDDLE EAST (UAE) LLC | | PO BOX 6846 | | DUBAI | | 000- | UNITED ARAB EMIRATES |
| WRIST SHIP SUPPLY | | STIGSBORGUEH 60 P.O. BOX 215 | | NOERRESUNDBY | | 9400 | DENMARK |
| WRIST SHIP SUPPLY GERMANY GMBH | | FINKENWERDER WEG 6 | | HAMBURG | | 21129 | GERMANY |
| WRIST USA HOUSTON (LONE STAR M & I SUPP) | | 1485 EAST SAM HOUSTON PARKWAY SOUTH SUITE 100 | | PASADENA | TX | 77503 | |
| WRIST-KLEVENBERG SHIPPING CENTER B.V. | | BUNSCHOTENWEG 58 | | ROTTERDAM | | 3089 KC | NETHERLANDS |
| WVS COMERCIO DE COMPONENTES ELETRONICOS | | RUA BETANIA, 137 A OLARIA | | RIO DE JANEIRO | | 21013-530 | BRAZIL |
| XAFE AS | | RØYNEBERGSLETTA 33 | | STAVANGER | | 4033 | NORWAY |
| XFIBER AS | | FABRIKKVEIEN 7 | | FORUS | | 4033 | NORWAY |
| XHD COMÉRCIO, IMPORTAÇÃO E EXPORTAÇÃO LTDA-ME | | RUA PASTOR DANIEL DE CARVALHO, 54 CENTRO | | CARAPEBUS | RJ | 27.988-000 | BRAZIL |
| XL CAITLIN INSURANCE COMPANY UK LIMITED | | 20 GRACECHURCH STREET | GB-LND | LONDON | | EC3V 0BG | UNITED KINGDOM |
| XL CAITLIN INSURANCE COMPANY UK LIMITED | | 20 GRACECHURCH STREET | | LONDON | | EC3V 0BG | UNITED KINGDOM |
| XL INSURANCE COMPANY SE | | 123 PITT STREET | ANGEL PLACE | SYDNEY | NSW | 2000 | AUSTRALIA |
| XODUS GREENLIGHT PTY LTD | | LEVEL 1, 1 WILLIAM STREET, PERTH, WA | | PERTH | | | AUSTRALIA |
| XODUS GROUP LTD (NOK) | | XODUS HOUSE 50 HUNTLEY STREET | | ABERDEEN | | AB10 1RS | UNITED KINGDOM |
| XSENS AS | | GODVIKSVINGENE 127 | | GODVIK | | 5179 | NORWAY |
| XTRONICA AS | | ORMEN LANGES VEI 9 | | TRONDHEIM | | 7041 | NORWAY |
| XXL SPORT & VILLMARK AS | | LAGERVEIEN 2 | | FORUS | | 4033 | NORWAY |
| Y2 RENTAL MANAGEMENT CORPORATION | | 4687 SANTIAGO | MAKATI CITY | METRO MANILA | | 1210 | PHILIPPINES |
| YA0_TSL THAILAND (SALAMANDER FOR TKC) | | TRUST COMPANY COMPLEX, AJELTAKE ROAD | AJELTAKE ISLAND | MAJURO | | 96960 | MARSHALL ISLANDS |
| YA3_TEEKAY PETROJARL FLOATING PRODUCTION UK LTD. | | 86 JERMYN STREET, 2ND FLOOR | | LONDON | | SW1Y 6JD | UNITED KINGDOM |
| YA5_UGLAND STENA STORAGE AS | | C/O TEEKAY SHIPPING NORWAY AS | VERVEN 4/N | STAVANGER | | 4014 | NORWAY |
| YA8_TEEKAY HUMMINGBIRD PRODUCTION LTD. | | 86 JERMYN STREET, 2ND FLOOR | | LONDON | | SW1Y 6JD | UNITED KINGDOM |
| YIKANG MARINE SERVICES CO LTD. | | 3-KA, NAMHANG-DONG, YOUNGDO-KU | | PUSAN | | 141-165 | KOREA |
| YOKOGAWA UK LTD | | 17 STUART ROAD MANOR PARK RUNCORN | | CHESHIRE | | WA7 5PL | UNITED KINGDOM |
| YORKSHIRE PAYROLL SERVICES LTD | | 18 TETLEY DRIVE, BD11 2NB | | BRADFORD | | BD11 2NB | UNITED KINGDOM |
| YOYO XPRESS NORWAY AS | | LARSAMYRA 10 | | SANDNES | | N-4313 | NORWAY |
| ZALLERY | | 239 JURONG EAST STREET 21 #06-378 | | | | 600239 | SINGAPORE |
| ZARGAO LOGISTICA & SUPRIMENTOS EIRELLI | | RUA DO ARROZ 00090 SAL 405 | PENHA CIRCULAR | RIO DE JANEIRO RJ | | 21011-900 | BRAZIL |
| ZARPA CREW SERVIÇOS MARITIMOS | | JOA CABRAL DE MELLO NETO, 850 | BLOCK 3, 7TH FLOOR | BARRA DA TIJUCA RIO DE JANEIRO | RIO DE JANEIRO | 22775-057 | BRAZIL |
| ZARPA CREW SERVIÇOS MARITIMOS LTDA. - EPP | | AV PRESIDENTE VARGAS 590 | | RIO DE JANEIRO | RJ | 20071-902 | BRAZIL |
| ZEN VIVER TERAPIAS LTDA | | RUA SENADOR DANTAS 75 SALA 2015 | | RIO DE JANEIRO | RJ | 20031-914 | BRAZIL |
| ZENITEL MARINE ASIA PTE LTD | | 69 UBI CRESCENT | #05-01 | SINGAPORE | SG | 408561 | SINGAPORE |
| ZENITEL NORWAY AS | | P.O.BOX 1068 BEKKAJORDET | | HORTEN | | 3194 | NORWAY |
| ZIP HEATERS UK LIMITED | | 14 BERTIE WARD WAY | | DEREHAM | | NR19 1TE | UNITED KINGDOM |
| ZURICH INTERNATIONAL LIFE LTD. | | PO BOX THURGUERSTRASSE 80 | | ZURICH | | 8085 | CHINA |
| ZURICH PENSION FUND | | CORPORATE CENTER, MYTHENQUAI 2 | | ZURICH | | 8002 | SWITZERLAND |
| ZYRST VENTURES CORP. | | 1184 A MABINI ST, ERMITA, 072 | | MANILA (MANILA CITY) | | BGY 670 | PHILIPPINES |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 70 of 70

# **Exhibit B**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ALTERA INFRASTRUCTURE L.P., *et al.*,[1] | ) | Case No. 22-90130 (MI) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

---

**NOTICE OF DISCLOSURE STATEMENT HEARING**

---

     **PLEASE TAKE NOTICE** that on September 1, 2022, the above-captioned debtors and debtors in possession (collectively, the "Debtors") filed (a) the *Joint Chapter 11 Plan of Reorganization of Altera Infrastructure L.P. and Its Debtor Affiliates* [Docket No. 183] (as amended from time to time and including all exhibits and supplements thereto, the "Plan"); (b) the *Disclosure Statement for the Joint Chapter 11 Plan of Reorganization of Altera Infrastructure L.P. and Its Debtor Affiliates Pursuant* [Docket No. 182] (as amended from time to time and including all exhibits thereto, the "Disclosure Statement"); and (c) the *Debtors' Motion for Entry of an Order (I) Approving the Adequacy of the Disclosure Statement, (II) Approving the Solicitation and Notice Procedures with Respect to Confirmation of the Debtors' Proposed Joint Plan of Reorganization, (III) Approving the Forms of Ballots and Notices in Connection Therewith, and (IV) Scheduling Certain Dates With Respect Thereto* [Docket No. 184] (the "Disclosure Statement Motion").[2]

     **PLEASE TAKE FURTHER NOTICE** that a hearing on the Disclosure Statement Motion (the "Disclosure Statement Hearing") will take place on **October 7, 2022, at 9:00 a.m. (prevailing Central Time)**, before the Honorable Marvin Isgur, in the United States Bankruptcy Court for the Southern District of Texas, located at 515 Rusk Street, Courtroom 400, Houston, Texas 77002.  The Disclosure Statement Hearing may be further continued from time to time by announcing such continuance in open court or otherwise, without further notice to parties in interest.

     **PLEASE TAKE FURTHER NOTICE** that any responses or objections to the relief requested in the Disclosure Statement Motion shall:  (a) be in writing; (b) conform to the Federal Rules of Bankruptcy Procedure, and the Bankruptcy Local Rules for the Southern District of Texas; (c) be filed electronically with the Court on the docket of *In re Altera Infrastructure L.P.*,

---

[1]    A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://cases.stretto.com/Altera.  The location of Debtor Altera Infrastructure L.P.'s principal place of business and the Debtors' service address in these chapter 11 cases is Altera House, Unit 3, Prospect Park, Prospect Road, Arnhall Business Park, Westhill, AB32 6FJ, United Kingdom.

[2]    Unless otherwise defined herein, all capitalized terms have the meanings given to them in the Plan, Disclosure Statement, or Disclosure Statement Motion, as applicable.

Case No. 22-90130 (MI) by registered users of the Court's electronic filing system; and (d) be served so as to be actually received by **September 29, 2022**, by (i) the entities on the Master Service List available on the Debtors' case website at https://cases.stretto.com/Altera and (ii) any person or entity with a particularized interest in the subject matter of the Disclosure Statement Motion.

      **PLEASE TAKE FURTHER NOTICE** that copies of all documents filed in these chapter 11 cases, are available free of charge by visiting https://cases.stretto.com/Altera or by calling (855) 300-3407 (U.S. toll free) or (949) 266-0151 (international).  You may also obtain copies of any pleadings by visiting the Court's website at https://ecf.txsb.uscourts.gov in accordance with the procedures and fees set forth therein.

      **PLEASE TAKE FURTHER NOTICE** that you may participate in the hearing either in person or by audio/video connection.

      **PLEASE TAKE FURTHER NOTICE** that audio communication will be by the use of the Court's dial-in facility.  You may access the facility at **(832) 917-1510.**  Once connected, you will be asked to enter the conference room number.  Judge Isgur's conference room number is **954554**.  Video communication will be by use of the GoToMeeting platform.  Connect via the free GoToMeeting application or click the link on Judge Isgur's homepage.  The meeting code is "JudgeIsgur."  Click the settings icon in the upper right corner and enter your name under the personal information setting.

      **PLEASE TAKE FURTHER NOTICE** that hearing appearances must be made electronically in advance of both electronic and in-person hearings.  To make your appearance, click the "Electronic Appearance" link on Judge Isgur's homepage.  Select the case name, complete the required fields, and click "Submit" to complete your appearance.

Houston, Texas
September 8, 2022

/s/ *Rebecca Blake Chaikin*

**JACKSON WALKER LLP**

Matthew D. Cavenaugh (TX Bar No. 24062656)
Kristhy M. Peguero (TX Bar No. 24102776)
Rebecca Blake Chaikin (S.D. Bar No. 3394311)
Victoria N. Argeroplos (TX Bar No. 24105799)
1401 McKinney Street, Suite 1900
Houston, Texas 77010
Telephone:     (713) 752-4200
Facsimile:     (713) 752-4221
Email:     mcavenaugh@jw.com
Email:     kpeguero@jw.com
Email:     rchaikin@jw.com
Email:     vargeroplos@jw.com

*Proposed Co-Counsel to the Debtors*
*and Debtors in Possession*

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**

Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Brian Schartz, P.C. (TX Bar No. 24099361)
601 Lexington Avenue
New York, New York 10022
Telephone:     (212) 446-4800
Facsimile:     (212) 446-4900
Email:     joshua.sussberg@kirkland.com
         brian.schartz@kirkland.com

- and -

John R. Luze (admitted *pro hac vice*)
300 North LaSalle
Chicago, Illinois 60654
Telephone:     (312) 862-2000
Facsimile:     (312) 862-2200
Email:     john.luze@kirkland.com

*Proposed Co-Counsel to the Debtors*
*and Debtors in Possession*

# Exhibit C



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| ABN AMRO CLEARING CHICAGO LLC | KIM VILARA | 175 W. JACKSON BLVD | SUITE 400 | CHICAGO | IL | 60605 | |
| ABN AMRO SECURITIES (USA) LLC | ROBERT ALONGI | 100 PARK AVENUE | 17TH FLOOR | NEW YORK | NY | 10017 | |
| ABN AMRO SECURITIES (USA) LLC/A/C#2 | ROBERT ALONGI | 100 PARK AVENUE | 17TH FLOOR | NEW YORK | NY | 10017 | |
| ABN AMRO SECURITIES (USA) LLC/ABN AMRO BANKNV REPO | ROBERT ALONGI | 100 PARK AVENUE | 17TH FLOOR | NEW YORK | NY | 10017 | |
| ABN AMRO SECURITIES (USA) LLC/REPO | ROBERT ALONGI | 100 PARK AVENUE | 17TH FLOOR | NEW YORK | NY | 10017 | |
| ADR-CITI | TOM CRANE | 111 WALL STREET | 20TH FLOOR/ZONE 7 | NEW YORK | NY | 10043 | |
| ALBERT FRIED & COMPANY LLC/STOCK LOAN | ALFRED SCARANGELLO | 45 BROADWAY | 24TH FLOOR | NEW YORK | NY | 10006 | |
| ALBERT FRIED & COMPANY, LLC | ATTN: ANTHONY KATSINGRIS | 45 BROADWAY | 24TH FLOOR | NEW YORK | NY | 10006 | |
| ALPINE SECURITIES CORPORATION | CORPORATE ACTIONS | 39 EXCHANGE PLACE | | SALT LAKE CITY | UT | 84111 | |
| ALPINE SECURITIES CORPORATION | TODD GROSKREUTZ | 440 EAST 400 SOUTH | | SALT LAKE CITY | UT | 84111 | |
| AMALGAMATED BANK | STEPHEN ERB | 275 SEVENTH AVENUE | 9TH FLOOR | NEW YORK | NY | 10001 | |
| AMALGAMATED BANK OF CHICAGO | ROGER SCHAEFFER | 1 W MONROE STREET | | CHICAGO | IL | 60603 | |
| AMERICAN ENTERPRISE INVESTMENT SERVICES INC. | ATTN: CORPORATE ACTIONS | 2178 AMERIPRISE FINANCIAL | ROUTING S6/2178 | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVESTMENT SERVICES INC. | ATTN: PENNY ZALESKY | 2178 AMERIPRISE FINANCIAL CENTER | ROUTING: S6/2178 | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVESTMENT SERVICES INC. | ERIN M STIELER | 682 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVESTMENT SERVI | GREG WRAALSTAD | 901 3RD AVE SOUTH | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE INVESTMENT SERVI | TOM EBERHART | 2723 AMERIPRISE FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| AMHERST PIERPONT SECURITIES LLC | CORPORATE ACTIONS | 245 PARK AVENUE, 15TH FLOOR | | NEW YORK | NY | 10167 | |
| APEX CLEARING CORPORATION | ATTN: BILIANA STOIMENOVA | 1700 PACIFIC AVENUE | SUITE 1400 | DALLAS | TX | 75201 | |
| APEX CLEARING CORPORATION | ATTN: BRIAN DARBY | ONE DALLAS CENTER | 350 M. ST. PAUL, SUITE 1300 | DALLAS | TX | 75201 | |
| APEX CLEARING CORPORATION/APEX CLEARING MATCHBOOK | ATTN: CORPORATE ACTIONS | 1700 PACIFIC AVENUE | STE 1400 | DALLAS | TX | 75201 | |
| APEX CLEARING CORPORATION/APEX CLEARING STOCK LOAN | | 1700 PACIFIC AVENUE | STE 1400 | DALLAS | TX | 75201 | |
| ARCHIPELAGO SECURITIES, L.L.C. | CORPORATE ACTIONS | 100 SOUTH WACKER DRIVE | SUITE 1800 | CHICAGO | IL | 60606 | |
| ARCHIPELAGO SECURITIES, L.L.C. | TERRI O'BRIEN | 100 S WACKER DRIVE | | CHICAGO | IL | 60606 | |
| ARCOLA SECURITIES, INC. | RYAN LYNCH | 1211 AVENUE OF THE AMERICAS | SUITE 2902 | NEW YORK | NY | 10036 | |
| ASCENSUS TRUST COMPANY | BRIAN REINKE | 1126 WESTRAC DRIVE SOUTH | | FARGO | ND | 58103 | |
| ASSOCIATED BANK, N.A. | BETH CRAVILLION | 433 MAIN ST | 5TH FLOOR | GREEN BAY | WI | 54301 | |
| ASSOCIATED BANK, N.A./ASSOCIATED TRUST COMPANY/IPA | BETH CRAVILLION | 433 MAIN ST | 5TH FLOOR | GREEN BAY | WI | 54301 | |
| B. RILEY SECURITIES, INC. | ATTN: CORPORATE ACTIONS | 11100 SANTA MONICA BLVD. | SUITE 800 | LOS ANGELES | CA | 90025 | |
| BANCA IMI SECURITIES CORP. | CORPORATE ACTIONS | 1 WILLIAM STREET | | NEW YORK | NY | 10004 | |
| BANK OF AMERICA NA/CLIENT ASSETS | PHILLIP DUQUIN | 135 SOUTH LASALLE STREET | SUITE 1860 | CHICAGO | IL | 60603 | |
| BANK OF AMERICA NA/FBO TEMASEK | ATTN: CORPORATE ACTIONS | 1201 MAIN STREET | 9TH FLOOR | DALLAS | TX | 75202 | |
| BANK OF AMERICA, NA/GWIM TRUST OPERA | SHARON BROWN | 1201 MAIN STREET | 9TH FLOOR | DALLAS | TX | 75202 | |
| BANK OF AMERICA, NATIONAL ASSOCIATIO | YOLANDA MARSH | 1401 ELM STREET | 16TH FLOOR | DALLAS | TX | 75202 | |
| BANK OF AMERICA/LASALLE BANK NA/IPA, DTC #1581 | GEORGE EARL | 135 S LASALLE STREET | SUITE 1860 | CHICAGO | IL | 60603 | |
| BANK OF CHINA NEW YORK BRANCH/CLIENT CUSTODY | SCOTT FIATA | 410 MADISON AVENUE | | NEW YORK | NY | 10017 | |
| BANK OF CHINA, NEW YORK BRANCH | SCOTT FIATA | 1045 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10018 | |
| BANK OF CHINA, NEW YORK BRANCH | SCOTT FIATA | 410 MADISON AVENUE | | NEW YORK | NY | 10017 | |
| BANK OF MONTREAL** | CORPORATE ACTIONS | 100 KING STREET WEST | 1 FIRST CANADIAN PLACE, 10TH FLOOR | TORONTO | ON | M5X 1A1 | CANADA |
| BANK OF MONTREAL, CHICAGO BRANCH | CORPORATE ACTIONS | 111 W. MONROE ST. | | CHICAGO | IL | 60603 | |
| BANK OF MONTREAL, CHICAGO BRANCH/CM | ATTN: CORPORATE ACTIONS | 111 W. MONROE ST. | | CHICAGO | IL | 60603 | |
| BANK OF MONTREAL/ CHICAGO/CDS** | CORPORATE ACTIONS | 115 SOUTH LA SALLE STREET | | CHICAGO | IL | 60603-3800 | |
| BANK OF MONTREAL/ IRELAND/CDS** | CORPORATE ACTIONS | 2 HARBOURMASTER PLACE | 6TH FLOOR | DUBLIN | | DUBLIN 1 | IRELAND |
| BANK OF MONTREAL/ LONDON/CDS** | CORPORATE ACTIONS | 95 QUEEN VICTORIA STREET | | LONDON | | EC4V 4HG | UNITED KINGDOM |
| BANK OF MONTREAL/US TRANSIT/CDS | ATTN: CORPORATE ACTIONS | 115 SOUTH LA SALLE STREET | | CHICAGO | IL | 60603-3800 | |
| BANK OF NOVA SCOTIA, NEW YORK AGENCY/IPA (THE) | CORPORATE ACTIONS | 250 VESEY STREET | | NEW YORK | NY | 10281 | |
| BANK OF NOVA SCOTIA/BNS LONDON/CDS** | CORPORATE ACTIONS | 40 KING STREET WEST | SCOTIA PLAZA | TORONTO | ON | M5H 1H1 | CANADA |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 1 of 22



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BANK OF NOVA SCOTIA/SCOTIABANK IRELAND DAC/CDS | ATTN: CORPORATE ACTIONS | 40 KING STREET WEST | SCOTIA PLAZA | TORONTO | ON | M5H 1H1 | CANADA |
| BANKERS' BANK | JENNIFER ROZINSKI | 7700 MINERAL POINT ROAD | | MADISON | WI | 53717 | |
| BARCLAYS BANK PLC NEW YORK BRANCH | BARCLAYSBANK PLC-LNBR | 1301 SIXTH AVE | | NEW YORK | NY | 10019 | |
| BARCLAYS BANK PLC NEW YORK BRANCH | BARCLAYSBANK PLC-LNBR | 200 CEDAR KNOLLS ROAD | | WHIPPANY | NJ | 07981 | |
| BARCLAYS BANK PLC NEW YORK BRANCH | NELLIE FOO | 200 CEDAR KNOLLS ROAD | | WHIPPANY | NJ | 07981 | |
| BARCLAYS CAPITAL INC. | ANTHONY  SCIARAFFO | 400 JEFFERSON PARK | | WHIPPANY | NJ | 07981 | |
| BARCLAYS CAPITAL INC. | JOHN CLIFFORD | 222 BROADWAY | | NEW YORK | NY | 10038 | |
| BARCLAYS CAPITAL INC./BARCLAYS BANK | ANTHONY  SCIARAFFO | 1301 SIXTH AVE | | NEW YORK | NY | 10019 | |
| BARCLAYS CAPITAL INC./BARCLAYS BANK | NELLIE FOO | 200 CEDAR KNOLLS ROAD | CORPORATE ACTIONS | WHIPPANY | NJ | 07981 | |
| BARCLAYS CAPITAL INC./BARCLAYS CAPIT | NELLIE FOO | 200 CEDAR KNOLLS ROAD | CORPORATE ACTIONS | WHIPPANY | NJ | 07981 | |
| BARCLAYS CAPITAL INC./LE | ANTHONY  SCIARAFFO | 400 JEFFERSON PARK | | WHIPPANY | NJ | 07981 | |
| BARCLAYS CAPITAL INC./LE | ANTHONY  SCIARAFFO | 1301 SIXTH AVE | | NEW YORK | NY | 10019 | |
| BARCLAYS CAPITAL INC./LE | GIOVANNA LAURELLA | 70 HUDSON STREET | 7TH FLOOR | JERSEY CITY | NJ | 07302 | |
| BBS SECURITIES INC./CDS** | CORPORATE ACTIONS | 4100 YONGE STREET | SUITE 504A | TORONTO | ON | M2P 2G2 | CANADA |
| BBS SECURITIES INC./CDS** | CORPORATE ACTIONS | 4100 YONGE STREET | SUITE 415 | TORONTO | ON | M2P 2B5 | CANADA |
| BBVA SECURITIES INC. | ATTN: AMBER HOLT, CORPORATE ACTIONS | 15 SOUTH 20TH STREET | SUITE 703 | BIRMINGHAM | AL | 35233 | |
| BBVA SECURITIES INC. | THOMAS REILLY | 1345 AVENUE OF THE AMERICAS | 45TH FLOOR | NEW YORK | NY | 10105 | |
| BETA CAPITAL SECURITIES LLC | | 777 BRICKELL AVENUE SUITE 1201 | | MIAMI | FL | 33131 | |
| BETHESDA SECURITIES, LLC | CORPORATE ACTIONS | 2 BETHESDA METRO CENTER | | BETHESDA | MD | 20814 | |
| BGC FINANCIAL L.P./BGC BROKERS L.P. | ALFREDO ARCHIBALD | 110 EAST 59TH STREET | 7TH FLOOR | NEW YORK | NY | 10022 | |
| BGC FINANCIAL, L.P. | ALFREDO ARCHIBALD | 110 E 59TH STREET | 7TH FLOOR | NEW YORK | NY | 10005 | |
| BMO CAPITAL MARKETS CORP. | CORPORATE ACTIONS | 250 YONGE ST. 8TH FLOOR | | TORONTO | ON | M5B 2M8 | CANADA |
| BMO CAPITAL MARKETS CORP. | RONALD FIGUERAS | 3 SECOND ST. 12TH FLOOR | HARBORSIDE PLAZA 10 | JERSEY CITY | NJ | 07302 | |
| BMO CAPITAL MARKETS CORP./PALOMA | JOHN FINERTY | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BMO HARRIS BANK NA | ATTN: NINA BENASZESKI-SPECHT | 111 E KILBOURN AVENUE, SUITE 200 | | MIWAUKEE | WI | 53202 | |
| BMO HARRIS BANK NA | CORPORATE ACTIONS | 111 E KILBOURN AVENUE | SUITE 200 | MILWAUKEE | WI | 53202 | |
| BMO HARRIS BANK NA | CORPORATE ACTIONS | 111 E. KILBOURN AVENUE | SUITE 200 | MILWAUKEE | WI | 53202 | |
| BMO HARRIS BANK NA | PHUTHORN PENIKETT | 250 YONGE ST. | 8TH FLOOR | TORONTO | ON | M5B 2M8 | CANADA |
| BMO HARRIS BANK NA/DEALER | LENORA NEWELL | 111 WEST MONROE | | CHICAGO | IL | 60690 | |
| BMO HARRIS BANK NA/IPA | ISSUER SERVICES | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| BMO HARRIS BANK NA/M&I BANK IPA | CORPORATE ACTIONS | 111 E KILBOURN AVENUE | SUITE 200 | MILWAUKEE | WI | 53202 | |
| BMO HARRIS BANK NA/M&I BANK IPA | JIM HILDEBRANDT | 1000 NORTH WATER STREET | | MILWAUKEE | WI | 53202 | |
| BMO HARRIS BANK NA/TRUST | ISSUER SERVICES | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| BMO NESBITT BURNS INC./ | BMO NB EQUITY FINANCE BMIRE/CDS | 250 YONGE STREET | 14TH FLOOR | TORONTO | ON | M5B 2M8 | CANADA |
| BMO NESBITT BURNS INC./ | BMO NB EQUITY FINANCE CMLUK/ CDS | 250 YONGE STREET | 14TH FLOOR | TORONTO | ON | M5B 2M8 | CANADA |
| BMO NESBITT BURNS INC./BMO NB EQUITY FINANCE BMO UK BRANCH/CDS | ATTN: CORPORATE ACTIONS | 250 YONGE STREET | 14TH FLOOR | TORONTO | ON | M5B 2M8 | CANADA |
| BMO NESBITT BURNS INC./BMO TRUST COM | ANDREA CONSTAND | 85 RICHMOND STREET WEST | | TORONTO | ONTARIO | M5H 2C9 | CANADA |
| BMO NESBITT BURNS INC./CDS** | CORPORATE ACTIONS | 1 FIRST CANADIAN PLACE, 13TH FL | PO BOX 150 | TORONTO | ON | M5X 1H3 | CANADA |
| BMO NESBITT BURNS INC./CDS** | CORPORATE ACTIONS | 250 YONGE STREET | 14TH FLOOR | TORONTO | ON | M5B 2M8 | CANADA |
| BMO NESBITT BURNS INC./CDS** | LOUISE TORANGEAU | 1 FIRST CANADIAN PLACE 13TH FL | P. O. BOX 150 | TORONTO | ON | M5X 1H3 | CANADA |
| BMO NESBITT BURNS/INSTITUTIONAL/CDS** | CORPORATE ACTION | 250 YONGE STREET | 14TH FLOOR | TORONTO | ON | M5B 2M8 | CANADA |
| BMOCM/BONDS | EDWARD COLLETON | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BNP PARIBAS NEW YORK BRANCH /BNP PARIBAS SA (METLIFE) | ATTN: CORPORATE ACTIONS | 787 7TH AVENUE | 29TH FLOOR | NEW YORK | NY | 10019 | |
| BNP PARIBAS NY BRANCH/USAL | RADMILA RADISA | 787 7TH AVENUE | 29TH FLOOR | NEW YORK | NY | 10019 | |
| BNP PARIBAS NY BRANCH LONDON BONDS | RADMILA RADISA | 787 7TH AVENUE | 29TH FLOOR | NEW YORK | NY | 10019 | |
| BNP PARIBAS NY BRANCH/PARIS BONDS | MATTHEW ROMANO | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| BNP PARIBAS PRIME BROKERAGE INC./ ARBITRAGESLAB | RONALD PERSAUD | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310 | |
| BNP PARIBAS PRIME BROKERAGE, INC. | RONALD PERSAUD | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310 | |
| BNP PARIBAS PRIME BROKERAGE, INC/ STOCK LENDING | RONALD PERSAUD | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310 | |
| BNP PARIBAS SECURITIES CORP. | MATTHEW ROMANO | 787 7TH AVENUE | 29TH FLOOR | NEW YORK | NY | 10019 | |
| BNP PARIBAS, NEW YORK BRANCH | CORPORATE ACTIONS | 787 7TH AVE | | NEW YORK | NY | 10019 | |
| BNP PARIBAS, NEW YORK BRANCH | META STRYKER | 919 3RD AVE 4TH FL | | NEW YORK | NY | 10022 | |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 2 of 22



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BNP PARIBAS, NEW YORK BRANCH/ | MERLION/CLIENT ASSETS | 787 7TH AVE | | NEW YORK | NY | 10019 | |
| BNP PARIBAS, NEW YORK BRANCH/BNP PARIBAS LONDON ALM | CORPORATE ACTIONS | 787 7TH AVENUE | | NEW YORK | NY | 10019 | |
| BNP PARIBAS, NEW YORK BRANCH/BNP PARIBAS PRIME | BROKERAGE INTERNATIONAL | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310 | |
| BNP PARIBAS, NEW YORK BRANCH/BNP PAR | RONALD PERSAUD | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310 | |
| BNP PARIBAS, NEW YORK BRANCH/BNPP SA | RUPERT KENNEDY | 787 7TH AVENUE | 8TH FLOOR | NEW YORK | NY | 10019 | |
| BNP PARIBAS, NEW YORK BRANCH/CUSTODY/CLIENTASSETS | DEAN  GALLI | AD. D. JOAO II | N. 49 | LISBON | | 1988-028 | PORTUGAL |
| BNP PARIBAS, NEW YORK BRANCH/CUSTODY/CLIENTASSETS | RUSSELL YAP | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310 | |
| BNP PARIBAS, NEW YORK BRANCH/IPA | TINA HITCHINS | ONE MELLON BANK CENTER | 4TH FLOOR- 151-0440 | PITTSBURGH | PA | 15258 | |
| BNP PARIBAS, NEW YORK BRANCH/MARKE TAXESS/CLIENT ASSETS | ATTN: CORPORATE ACTIONS | 787 7TH AVENUE | 29TH FLOOR | NEW YORK | NY | 10019 | |
| BNP PARIBAS, NEW YORK BRANCH/MERLION/CLIENTASSETS | TINA HITCHINS | ONE MELLON BANK CENTER | 4TH FLOOR- 151-0440 | PITTSBURGH | PA | 15258 | |
| BNY MELLON CAPITAL MARKETS, LLC | TINA HITCHINS | ONE MELLON BANK CENTER | 4TH FLOOR- 151-0440 | PITTSBURGH | PA | 15258 | |
| BNY MELLON WEALTH MANAGEMENT | CORPORATE ACTIONS | ONE WALL STREET | | NEW YORK | NY | 10005 | |
| BNY MELLON WEALTH MANAGEMENT | OPERATIONS DEPT | TWO BNY MELLON CENTER | SUITE 1215 | PITTSBURGH | PA | 15222 | |
| BNY MELLON/D.E. SHAW HELIANT CAPITAL LLC | MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON/HSBC BANK PLC | MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MELLON/NOMURA INT'L PLC REPO | JENNIFER MAY | 11486 CORPORATE BLVD | SUITE 300 | ORLANDO | FL | 32817 | |
| BNYM/UIT NSCC CNS CLEARANCE | CORP ACTION | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNYMELLON | RE BARCLAYS BANK IRELAND TREASURY ACCT | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/(AG) DESHAW OCULUS PORT LLC.PLGCOLL AC | CORP ACTION | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNYMELLON/AIG | CORP ACTION | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNYMELLON/AL CONDUIT | CORP ACTIONS | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNYMELLON/BARCLAYS BANK PLC | MICHAEL KANIA | 525 WILLIAM PENN PLACE | RM 0400 | PITTSBURGH | PA | 15259 | |
| BNYMELLON/BARCLAYS CAP SEC LTD PB SEG 1 | MICHAEL KANIA | 525 WILLIAM PENN PLACE | RM 0400 | PITTSBURGH | PA | 15259 | |
| BNYMELLON/BARCLAYS CAP SEC LTD PB SEG 2 | MICHAEL KANIA | 525 WILLIAM PENN PLACE | RM 0400 | PITTSBURGH | PA | 15259 | |
| BNYMELLON/BARCLAYS CAPITAL INC. | MICHAEL KANIA | 525 WILLIAM PENN PLACE | RM 0400 | PITTSBURGH | PA | 15259 | |
| BNYMELLON/BBPLC FIRM LRCM REPO | MICHAEL KANIA | 525 WILLIAM PENN PLACE | RM 0400 | PITTSBURGH | PA | 15259 | |
| BNYMELLON/BBPLC PB CANADIAN CLIENTS | CORP ACTIONS | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNYMELLON/BBPLC PB CAYMEN CLIENTS | CORP ACTIONS | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/BBPLC PB UK CLIENTS | CORP ACTIONS | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/BGC BROKERS LP | CORP ACTIONS | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/BNP PARIBAS TRI-PARTY ACCOUNT | CORP ACTIONS | 525 WILLIAM PENN PLAZA | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/BNYM FIRM SECURED FINANCE | MICHAEL KANIA | 525 WILLIAM PENN PLACE | RM 0400 | PITTSBURGH | PA | 15259 | |
| BNYMELLON/CACEIS BANK | CORP ACTIONS | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/CACEIS BANK LUXEMBOURG | CORP ACTIONS | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/CACEIS BANK LUXEMBOURG | MITCHEL SOBEL | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNYMELLON/CBD RE BEADER AG | CORP ACTIONS | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/CBD RE STEUBING AG | CORP ACTIONS | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/DE SHAW & CO. | CORP ACTIONS | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNYMELLON/DE SHAW US BR MRK CO AL EXPORT LLC | ATTN: CORPORATE ACTIONS | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNYMELLON/DE SHAW US L CAP C ALP EX PORT LLC | ATTN: CORPORATE ACTIONS | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNYMELLON/DEDICATED PARTICIPANT #32 | CORP ACTIONS | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNYMELLON/DEDICATED PARTICIPANT #33 | CORP ACTIONS | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNYMELLON/DEDICATED PARTICIPANT #35 | CORP ACTIONS | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNYMELLON/DEDICATED PARTICIPANT #36 | CORP ACTIONS | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNYMELLON/DEDICATED PARTICIPANT #37 | CORP ACTIONS | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNYMELLON/DEDICATED PARTICIPANT #38 | CORP ACTIONS | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNYMELLON/DEDICATED PARTICIPANT #39 | CORP ACTIONS | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNYMELLON/DEDICATED PARTICIPANT #40 | CORP ACTIONS | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 3 of 22



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| BNYMELLON/DEDICATED PARTICIPANT #41 | CORP ACTIONS | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNYMELLON/DEDICATED PARTICIPANT #42 | CORP ACTIONS | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNYMELLON/DEDICATED PARTICIPANT #43 | CORP ACTIONS | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNYMELLON/DEDICATED PARTICIPANT #43 | CORPORATE ACTIONS | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/DEDICATED PARTICIPANT #44 | CORP ACTIONS | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNYMELLON/DEDICATED PARTICIPANT #45 | CORP ACTIONS | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNYMELLON/DEDICATED PARTICIPANT #45 | CORPORATE ACTIONS | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/DEDICATED PARTICIPANT #46 | CORP ACTIONS | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNYMELLON/DEDICATED PARTICIPANT #46 | CORPORATE ACTIONS | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/DEDICATED PARTICIPANT #47 | CORPORATE ACTIONS | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/DEDICATED PARTICIPANT #48 | CORPORATE ACTIONS | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/DEDICATED PARTICIPANT #59 | CORPORATE ACTIONS | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/DEDICATED PARTICIPANT #63 | CORPORATE ACTIONS | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/DEDICATED PARTICIPANT #64 | CORPORATE ACTIONS | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/DEDICATED PARTICIPANT #65 | CORPORATE ACTIONS | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/DEDICATED PARTICIPANT #66 | CORPORATE ACTIONS | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/DEDICATED PARTICIPANT #67 | CORPORATE ACTIONS | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/DEDICATED PARTICIPANT #68 | CORPORATE ACTIONS | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/DR CUSTODY ACCOUNT | CORP ACTIONS | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNYMELLON/ECRE MAIN CAYMAN HOLDINGS LTD | ATTN: CORPORATE ACTIONS | 525 WILLIAM PENN PLACE | 525 WILLIAM PENN PLACE | PITTSBURGH | PA | 15259 | |
| BNYMELLON/EF CORPORATE HOLDINGS LLC | CORP ACTIONS | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNYMELLON/ELLINGTON FINANCIAL REIT QLH LLC | ATTN: CORPORATE ACTIONS | ONE WALL STREET | ONE WALL STREET | NEW YORK | NY | 10286 | |
| BNYMELLON/ELLINGTON MGMT GRP OMNIBUS/EMG ADVISED ACTS | ATTN: CORPORATE ACTIONS | ONE WALL STREET | ONE WALL STREET | NEW YORK | NY | 10286 | |
| BNYMELLON/EMR CAYMAN HOLDINGS LTD | ATTN: CORPORATE ACTIONS | 525 WILLIAM PENN PLACE | 525 WILLIAM PENN PLACE | PITTSBURGH | PA | 15259 | |
| BNYMELLON/EXODUSPOINT CAPITAL | ATTN: CORPORATE ACTIONS | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/GFI SECURITIES LTD | MICHAEL KANIA | 525 WILLIAM PENN PLACE | RM 0400 | PITTSBURGH | PA | 15259 | |
| BNYMELLON/GLOBAL PRIME PARTNERS | CORP ACTIONS | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNYMELLON/GOV & CO BANK OF ENGLAND | MICHAEL KANIA | 525 WILLIAM PENN PLACE | RM 0400 | PITTSBURGH | PA | 15259 | |
| BNYMELLON/HSBC BANK PLC EQD USBR | MICHAEL KANIA | 525 WILLIAM PENN PLACE | RM 0400 | PITTSBURGH | PA | 15259 | |
| BNYMELLON/HSBC BANK PLC PARIS BRANCH | MICHAEL KANIA | 525 WILLIAM PENN PLACE | RM 0400 | PITTSBURGH | PA | 15259 | |
| BNYMELLON/ICAP LONDON | CORP ACTIONS | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNYMELLON/KBC BANK N.V. | ATTN: CORPORATE ACTIONS | 525 WILLIAM PENN PLACE | 525 WILLIAM PENN PLACE | PITTSBURGH | PA | 15259 | |
| BNYMELLON/MIZUHO INTERNATIONAL | MICHAEL KANIA | 525 WILLIAM PENN PLACE | RM 0400 | PITTSBURGH | PA | 15259 | |
| BNYMELLON/NA-BANK CUSTODY | MICHAEL KANIA | 525 WILLIAM PENN PLACE | RM 0400 | PITTSBURGH | PA | 15259 | |
| BNYMELLON/NATIONAL BANK OF AUSTRALIA | CORP ACTIONS | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNYMELLON/NATIXIS | MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/NATIXIS FIXED INCOME | MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/NOMURA CL SETT NOM LTD | MICHAEL KANIA | 525 WILLIAM PENN PLACE | RM 0400 | PITTSBURGH | PA | 15259 | |
| BNYMELLON/NOMURA CNS NOM RE: TFS DER | MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/NOMURA FINANCIAL PRODUCTS EUROPE GMBH | ATTN: CORPORATE ACTIONS | 11486 CORPORATE BLVD | SUITE 300 | ORLANDO | FL | 32817 | |
| BNYMELLON/NOMURA PB NOMINEES LTD | MICHAEL KANIA | 525 WILLIAM PENN PLACE | RM 0400 | PITTSBURGH | PA | 15259 | |
| BNYMELLON/PUBLIC EMPLOYEES RETIREMENT SYSTEM OF OHIO | ATTN: CORPORATE ACTIONS | 525 WILLIAM PENN PLACE | 525 WILLIAM PENN PLACE | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RABOBANK INTERNATIONAL UNEF | MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RABOBANK INT'L UTRECHT EQUITY FIN | MICHAEL KANIA | 525 WILLIAM PENN PLACE | RM 0400 | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RABOBANK LONDONBRANCH FIXED INCOME | CORP ACTIONS | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNYMELLON/RABOBANK UTRECHT FIXED INCOME | MICHAEL KANIA | 525 WILLIAM PENN PLACE | RM 0400 | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE ALLSTATE MARK TO MARKET | JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE ANZ MELBOURNE | CORPORATE ACTIONS | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE ARBEJDSMARKEDETS TILLAEGSPENSION | ATTN: CORPORATE ACTIONS | 525 WILLIAM PENN PLACE | 525 WILLIAM PENN PLACE | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE BANCO SANTANDER SLB | MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 4 of 22



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| BNYMELLON/RE BARCLAYS BANK DELAWARE | ATTN: CORPORATE ACTIONS | 401 SOUTH SALINA STREET | | SYRACUSE | NY | 13202 | |
| BNYMELLON/RE BARCLAYS BANK IRELAND | CORPORATE ACTIONS | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE BARCLAYS BANK IRELAND PLC F | CORPORATE ACTIONS | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE BARCLAYS BK PLC-BARC LU | MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE BARCLAYS BK PLC-BARC LU | MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE BARCLAYS CAPITAL SECURI | JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE BCSL PB SEG AC 5 | ATTN: CORPORATE ACTIONS | 525 WILLIAM PENN PLACE | 525 WILLIAM PENN PLACE | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE BNYMLB RE FIRM | CORP ACTIONS | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE BNYMSANV RE FIRM | JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE BNYMSANVAMS RE FIRM LAB | MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE BNYMSANVFFT RE FIRM | CORP ACTIONS | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE BNYMSANVLB RE FIRM | CORP ACTIONS | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE BOA NA | JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE BOA SECURITIES LTD. | MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE CACEIS BANK DEUTSCHLAND | MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE CACEIS BANK, NETHERLANDS | ATTN: CORPORATE ACTIONS | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE CHARLES STANLEY AND COM | MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE CITADEL GLOBAL FIXED INCOME MASTER FUND | ATTN: CORPORATE ACTIONS | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE D.E. SHAW KALON PORTFOL | JENNIFER MAY | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNYMELLON/RE DAVY SECURITIES LIMITED | MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE DB AG LON PB POLGON GL | JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE DBTC AMERICAS/DEUTSCHE | MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE DBTC/DEUTSCHE BK LONDON | MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE DBTCA/DB AG LDN PB-DEUT | DONNA STEINMAN | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE DBTCA-DB AG LDN PB - CL | JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE DEPOSITARY RECEIPT SERV | MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE DEUTSCHE BANK AG FRANKF | MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE ELLINGTON MRTG RECOVERY MASTER F LP | ATTN: CORPORATE ACTIONS | ONE WALL STREET | ONE WALL STREET | NEW YORK | NY | 10286 | |
| BNYMELLON/RE ELLINGTON QUANT MACRO MSTR FD LTD | ATTN: CORPORATE ACTIONS | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNYMELLON/RE ETF - ISHARES DTC/NSCC | ATTN: CORPORATE ACTIONS | 525 WILLIAM PENN PLACE | 525 WILLIAM PENN PLACE | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE ETF - UIT DTC/NSCC 0963 | JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE FFT RE FIRM | MICHAEL KANIA | 525 WILLIAM PENN PLACE | RM 0400 | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE FIRM HOLDING CO. | CORP ACTIONS | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE FIRM INVESTMENT ACCOUNT | JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE FIRM INVESTMENT PORTFOL | MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE FIRM NA | ATTN: CORPORATE ACTIONS | 525 WILLIAM PENN PLACE | 525 WILLIAM PENN PLACE | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE FIRM NYIB SECURED FINANCE | CORP ACTIONS | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE FIRM SAM NA | ATTN: CORPORATE ACTIONS | 525 WILLIAM PENN PLACE | 525 WILLIAM PENN PLACE | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE FIRM SMPT ASSETS | CORP ACTIONS | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE FIRM TRADE INS | MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE HH ELLINGTON MASTER FUND II LTD | ATTN: CORPORATE ACTIONS | ONE WALL STREET | ONE WALL STREET | NEW YORK | NY | 10286 | |
| BNYMELLON/RE HSBC BANK PLC | CORPORATE ACTIONS | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE HSBC FRANCE | CORPORATE ACTIONS | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE HSBC UK BANK PLC | ATTN: CORPORATE ACTIONS | 525 WILLIAM PENN PLACE | 525 WILLIAM PENN PLACE | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE ICBC STANDARD BANK PLC | JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE ING BANK NV LONDON BRAN | JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE ITC - DEALERS CLEARANCE | MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE LME CLEAR | ATTN: CORPORATE ACTIONS | 525 WILLIAM PENN PLACE | 525 WILLIAM PENN PLACE | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE MIDCAP SPDRS | JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE MILLENNIUM FIXED INCOME | DONNA STEINMAN | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNYMELLON/RE MILLENNIUM PARTNERS | MIKE SCARRY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| BNYMELLON/RE NM PERA ELLINGTON ENHANCED INCOME FUND A LLC | ATTN: CORPORATE ACTIONS | ONE WALL STREET | ONE WALL STREET | NEW YORK | NY | 10286 | |
| BNYMELLON/RE OZ OMNIBUS DTC ACCOUNT | MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 5 of 22



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BNYMELLON/RE RABOBANK INTERNATIONAL | JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE RABOBANK INTERNATIONAL | MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE RABOBANK INT'L UTRECHT | MICHAEL KANIA | 525 WILLIAM PENN PLACE RM 0400 | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE RBC CAPITAL MARKETS (EUROPE) GMBH | ATTN: CORPORATE ACTIONS | 525 WILLIAM PENN PLACE | 525 WILLIAM PENN PLACE | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE RBC I&TS | MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE ROYAL BANK OF CANADA | ATTN: CORPORATE ACTIONS | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE SMBC CAPITAL MARKETS FRANKFURT | ATTN: CORPORATE ACTIONS | 525 WILLIAM PENN PLACE | 525 WILLIAM PENN PLACE | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE SMBC NIKKO | SECURITIES AMERICA INC | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE SMBC NIKKO CAPITAL MARKETS LTD | CORPORATE ACTIONS | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE SUNTRUST BANK | JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE SUNTRUST BANK PORTFOLIO | JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE THE PRUDENTIAL INVESTME | MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/RE TRADITION LONDON CLEARI | MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNYMELLON/WEALTH MANAGEMENT | KEVIN KELLY | ONE MELLON BANK CENTER | 4TH FLOOR- 151-0440 | PITTSBURGH | PA | 15258 | |
| BNYMELLON/WEALTH MANAGEMENT | MICHAEL KANIA | 525 WILLIAM PENN PLACE | SUITE 1215 | PITTSBURGH | PA | 15259 | |
| BNYMELLON/WF & CO WELLS FARGO & COMPANY | MICHAEL KANIA | 525 WILLIAM PENN PLACE | RM 0400 | PITTSBURGH | PA | 15259 | |
| BNYMELLON/WFB.NA WELLS FARGO BANK NA PI | MICHAEL KANIA | 525 WILLIAM PENN PLACE | RM 0400 | PITTSBURGH | PA | 15259 | |
| BNYMELLON/WINTERFLOOD SECURITIES LTD | MICHAEL KANIA | 525 WILLIAM PENN PLACE | RM 0400 | PITTSBURGH | PA | 15259 | |
| BOKF, NATIONAL ASSOCIATION | ATTN: CORPORATE ACTIONS | BANK OF OKLAHOMA TOWER | BOSTON AVENUE AT SECOND STREET | TULSA | OK | 74172 | |
| BRANCH BANKING & TRUST CO/FM IP BB&T | DOROTHEE SINGLETARY | 4320 KAHN DRIVE | BUILDING 1 | LUMBERTON | NC | 27893 | |
| BRANCH BANKING & TRUST CO/FM IP BB&T | DOROTHEE SINGLETARY | 4320 KAHN DRIVE | BUILDING 1 | LUMBERTON | NC | 27893 | |
| BRANCH BANKING AND TRUST COMPANY/FM | IP BB&TCOMMUNITY HOLDINGS | 4320 KAHN DRIVE | BUILDING 1 | LUMBERTON | NC | 28358 | |
| BRANCH BANKING AND TRUST COMPAY/FM/I | CARRIE KINLAW | 4320 KAHN DRIVE | BUILDING 1 | LUMBERTON | NC | 27893 | |
| BROWN BROTHERS HARRIMAN & CO. | JERRY TRAVERS | 525 WASHINGTON BLVD. | | JERSEY CITY | NJ | 07310 | |
| BROWN BROTHERS HARRIMAN & CO. / SECURITIES LENDING SPO ACCOUNT II | ATTN: CORPORATE ACTIONS | 525 WASHINGTON BLVD. | | JERSEY CITY | NJ | 07310 | |
| BROWN BROTHERS HARRIMAN & CO./ETF | JERRY TRAVERS | 525 WASHINGTON BLVD. | | JERSEY CITY | NJ | 07310 | |
| BUCKLER SECURITIES LLC | ATTN: CORPORATE ACTIONS | 5 GREENWICH OFFICE PARK | SUITE 450 | GREENWICH | CT | 06831 | |
| CAJA DE VALORES S.A. | MELINA BOBBIO | AVE 25 DE MAYO 362 | | BUENOS AIRES | | C1002ABH | ARGENTINA |
| CALDWELL SECURITIES LTD./CDS** | BRENDA HORSFORD | 150 KING STREET WEST | SUITE 1710 | TORONTO | ON | M5H 1J9 | CANADA |
| CALDWELL TRUST COMPANY | ASHLEY R HARRISON | 201 CENTER ROAD | SUITE 2 | VENICE | FL | 34285 | |
| CANACCORD GENUITY CORP./CDS** | BEN THIESSEN | 2200-609 GRANVILLE STREET | | VANCOUVER | BC | V7Y 1H2 | CANADA |
| CANTOR FITZGERALD & CO. | CORPORATE ACTIONS | 55 WATER STREET | 28TH FLOOR | NEW YORK | NY | 10041 | |
| CANTOR FITZGERALD & CO. | CORPORATE ACTIONS DEPT. | 110 EAST 59TH STREET | | NEW YORK | NY | 10022 | |
| CANTOR FITZGERALD & CO. | ISSUER SERVICES | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| CANTOR FITZGERALD & CO. / CANTOR CLEARING SERVICES | CORPORATE ACTIONS | 110 EAST 59TH STREET | | NEW YORK | NY | 10022 | |
| CANTOR FITZGERALD & CO. / CANTOR CLE | BRIAN GRIFITH | 135 EAST 57TH ST | | NEW YORK | NY | 10022 | |
| CANTOR FITZGERALD & CO./CANTOR FITZGERALD RC | ATTN: CORPORATE ACTIONS | 110 EAST 59TH STREET | | NEW YORK | NY | 10022 | |
| CANTOR FITZGERALD & CO./DEBT CAPITAL | ANTHONY MANZO | 135 E. 57TH STREET | | NEW YORK | NY | 10022 | |
| CANTOR FITZGERALD & CO./DEBT CAPITAL MARKETS | CORPORATE ACTIONS | 110 EAST 59TH STREET | | NEW YORK | NY | 10022 | |
| CANTOR FITZGERALD/STOCK LOAN | CORPORATE ACTIONS | 110 EAST 59TH STREET | | NEW YORK | NY | 10022 | |
| CANTOR FITZGERALD/STOCK LOAN (THE) | TOMMY SMITH | 135 E 57TH STREET | 5TH FL | NEW YORK | NY | 10022 | |
| CDS CLEARING AND DEPOSITORY SERVICES | LORETTA VERELLI | 600 BOUL.DE MAISONNEUVE | OUEST BUREAU 210 | MONTREAL | QC | H3A 3J2 | CANADA |
| CDS CLEARING AND DEPOSITORY SERVICES INC. | LORETTA VERELLI | 600 DE MAISONNEUVE QUEST | | MONTREAL | QC | H3A 3J2 | CANADA |
| CDS CLEARING AND DEPOSITORY SERVICES INC./CDS DEFAULT MANAGEMENT | ATTN: CORPORATE ACTIONS | 600 BOUL.DE MAISONNEUVE | OUEST BUREAU 210 | MONTREAL | QC | H3A 3J2 | CANADA |
| CENTERSTATE BANK OF FLORIDA, NA | CORPORATE ACTIONS | 1101 FIRST ST SOUTH | | WINTER HAVEN | FL | 33880-3908 | |
| CENTRAL TRUST BANK (THE) | AMANDA BOLINGER | 238 MADISON STREET | | JEFFERSON CITY | MO | 65101 | |
| CETERA INVESTMENT SERVICES LLC | ATTN: ASHLEY ROELIKE | 400 1ST STREET SOUTH | SUITE 300 | ST. CLOUD | MN | 56301 | |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 6 of 22



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CF SECURED, LLC | CORPORATE ACTIONS | 110 EAST 59TH STREET | | NEW YORK | NY | 10022 | |
| CHARLES SCHWAB & CO., INC. | CHRISTINA YOUNG | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016-1215 | |
| CHARLES SCHWAB & CO., INC. STOCK LOAN CONDUIT ACCOUNT | CORPORATE ACTIONS DEPT.: 01-1B572 | 2423 E. LINCOLN DR. | | PHOENIX | AZ | 85016 | |
| CHARLES SCHWAB & CO., INC./SCHWAB GLOBAL INVESTING ACCOUNT | SCHWAB GLOBAL INVESTING ACCOUNT | 2423 E. LINCOLN DR. | | PHOENIX | AZ | 85016 | |
| CHARLES SCHWAB BANK | CORPORATE ACTIONS DEPT.: 01-1B572 | 2423 EAST LINCOLN DRIVE | | PHOENIX | AZ | 85016 | |
| CIBC WORLD MARKETS CORP. | C/O BROADRIDGE | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| CIBC WORLD MARKETS CORP. | CIBC WORLD MARKETS CORP. REPO | CANADIAN IMPERIAL BANK OF COMMERCE | 22 FRONT ST. W. 7TH FL (ATTN. CORP. ACT) | TORONTO | ON | M5J 2W5 | CANADA |
| CIBC WORLD MARKETS CORP. | ROBERT J PUTNAM | 425 LEXINGTON AVENUE | 5TH FLOOR | NEW YORK | NY | 10017 | |
| CIBC WORLD MARKETS INC./CDS** | CORPORATE ACTIONS | 22 FRONT ST. W. 7TH FL (ATTN. CORP. ACT) | | TORONTO | ON | M5J 2W5 | CANADA |
| CITADEL CLEARING LLC | KEVIN NEWSTEAD / RACHEL GALDONES | 131 SOUTH DEARBORN STREET | 35TH FLOOR | CHICAGO | IL | 60603 | |
| CITADEL SECURITIES LLC | KEVIN NEWSTEAD | 131 SOUTH DEARBORN STREET | 35TH FLOOR | CHICAGO | IL | 60603 | |
| CITIBANK N.A. LONDON/MTN | VANESSA PRICKETT | 5 CARMELITE STREET | | LONDON | | EC4Y OPA | UNITED KINGDOM |
| CITIBANK N.A./PROPRIETARY ASSETS | SHERIDA SINANAN | 3801 CITIBANK CENTER | B/3RD FLOOR/ZONE 12 | TAMPA | FL | 33610 | |
| CITIBANK NA/DEALER SAFEKEEPING | PAT KIRBY | 333 WEST 34TH STREET | | NEW YORK | NY | 10001 | |
| CITIBANK, N.A. | SHERIDA SINANAN | 3801 CITIBANK CENTER | B/3RD FLOOR/ZONE 12 | TAMPA | FL | 33610 | |
| CITIBANK, N.A. - DEALER | JOHN DELLOLIO VP | 45TH FLOOR | | L.I.C. | NY | 11120-0001 | |
| CITIBANK, N.A. - DEALER | JOHN DELLOLIO VP | ONE COURT SQUARE | 45TH FLOOR | L.I.C. | NY | 11120-0001 | |
| CITIBANK, N.A. BOOK-ENTRY- | ONLY MEDIUM TERMNOTE ACCOUNT | 111 WALL STREET | 15TH FLOOR | NEW YORK | NY | 10005 | |
| CITIBANK, N.A. BOOK-ENTRY-ONLY MEDIU | MIKE BURNS | 111 WALL STREET, | 15TH FLOOR | NEW YORK | NY | 00005 | |
| CITIBANK, N.A./BLACKROCK ETF | ATTN: CORPORATE ACTIONS | 3801 CITIBANK CENTER | B/3RD FLOOR/ZONE 12 | TAMPA | FL | 33610 | |
| CITIBANK, N.A./CITIBANK MARGIN LOANS | ATTN: CORPORATE ACTIONS | 3801 CITIBANK CENTER | B/3RD FLOOR/ZONE 12 | TAMPA | FL | 33610 | |
| CITIBANK, N.A./CORPORATE AGENCY & TR | SEBASTIAN ANDRIESZYN | 111 WALL STREET, 5TH FLOOR | | NEW YORK | NY | 10043 | |
| CITIBANK, N.A./ETF | ELIZABETH GABB | 3800 CITIGROUP CENTER B2/2 | | TAMPA | FL | 33610 | |
| CITIBANK, N.A./PUERTO RICO IBE | ATTN: CORPORATE ACTIONS | 3801 CITIBANK CENTER | B/3RD FLOOR/ZONE 12 | TAMPA | FL | 33610 | |
| CITIBANK, N.A./S.D. INDEVAL INSTITUCION PARA EL DEPOSITO DE VALORES. | ATTN: CORPORATE ACTIONS | 3801 CITIBANK CENTER | B/3RD FLOOR/ZONE 12 | TAMPA | FL | 33610 | |
| CITIBANK, N.A./SEGREGATED LENDING | JOHN DELLOLIO VP | 45TH FLOOR | | L.I.C. | NY | 11120-0001 | |
| CITIBANK/CP/IPA | SEBASTIAN ANDRIESZYN | 111 WALL STREET, 5TH FLOOR | | NEW YORK | NY | 10043 | |
| CITIBANK/THE CITIGROUP PRIVATE BANK/ | STEPHANIE LUCKEY | 111 WALL STREET | 6TH FLOOR | NEW YORK | NY | 10005 | |
| CITICORP SECURITIES SERVICES, INC. | JOHN BYRNE | 111 WALL STREET | 11TH FLOOR | NEW YORK | NY | 10005 | |
| CITIGROUP GLOBAL MARKETS INC. | SALOMON BROTHERS/A.M.M. | 55 WATER STREET | | NEW YORK | NY | 10041 | |
| CITIGROUP GLOBAL MARKETS INC. | SHERRYL NASH-COOK | 388 GREENWICH STREET | 11TH FLOOR | NEW YORK | NY | 10013 | |
| CITIGROUP GLOBAL MARKETS INC./SALOMO | SHERRYL NASH-COOK | 388 GREENWICH STREET | 11TH FLOOR | NEW YORK | NY | 10013 | |
| CITIGROUP GLOBAL MARKETS INC./SALOMON BROTHERS | ATTN: CORPORATE ACTIONS | 111 WALL STREET | 6TH FLOOR | NEW YORK | NY | 10005 | |
| CITIGROUP GLOBAL MARKETS, INC./ CORRESPONDENT CLEARING | CORRESPONDENT CLEARING | 388 GREENWICH STREET | 11TH FLOOR | NEW YORK | NY | 10013 | |
| CLEAR STREET LLC | | 55 BROADWAY, SUITE 2102 | | NEW YORK | NY | 10006 | |
| CLEAR STREET LLC/SECURITIES LENDING | ATTN: CORPORATE ACTIONS | 55 BROADWAY, SUITE 2102 | | NEW YORK | NY | 10006 | |
| CLEARSTREAM BANKING AG | NICO STAES | MERGENTHALLERALLEE 61 | | ESCBORN | | | GERMANY |
| COMERICA BANK | GLORIA IMHOFF | 411 WEST LAFAYETTE | | DETROIT | MI | 48226 | |
| COMMERCE BANK | ANDY SORKIN | 922 WALNUT | | KANSAS CITY | MO | 64106 | |
| COMMERZ MARKETS LLC | HOWARD DASH | 1301 AVENUE OF THE AMERICAS | 10TH FLOOR | NEW YORK | NY | 10019 | |
| COMMERZ MARKETS LLC | ROBERT  ORTEGA | 2 WORLD FINANCIAL CENTER | 32ND FLOOR | NEW YORK | NY | 10281-1050 | |
| COMMERZ MARKETS LLC/FIXED INC. REPO | HOWARD DASH | 2 WORLD FINANCIAL CENTER | 32ND FL. | NEW YORK | NY | 10281 | |
| COMPASS BANK | LEE WEINMAN | 15 SOUTH 20TH STREET | | BIRMINGHAM | AL | 35233 | |
| COMPUTERSHARE TRUST COMPANY, N.A. | LYNN HUGUET | 250 ROYALL STREET | | CANTON | MA | 02021 | |
| COMPUTERSHARE TRUST COMPANY, N.A. | LYNN HUGUET | GLOBAL TRANSACTION UNIT | 250 ROYALL STREET | CANTON | MA | 02021 | |
| COMPUTERSHARE TRUST COMPANY, N.A./DR | KEVIN FLEMING | 250 ROYALL STREET | | CANTON | MA | 02021 | |
| COMPUTERSHARE TRUST COMPANY, N.A./OP | KEVIN FLEMING | 250 ROYALL STREET | | CANTON | MA | 02021 | |
| CONVERGEX EXECUTION SOLUTIONS LLC | HOWARD FLAXER | 3501 QUADRANGLE BLVD | SUITE 200 | ORLANDO | FL | 32817 | |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 7 of 22



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CONVERGEX EXECUTION SOLUTIONS LLC/ STOCK LOAN CONDUIT | HOWARD FLAXER | 3501 QUADRANGLE BLVD | SUITE 200 | ORLANDO | FL | 32817 | |
| CONVERGEX EXECUTION SOLUTIONS LLC/ SUSQUEHANNA | HOWARD FLAXER | 3501 QUADRANGLE BLVD | SUITE 200 | ORLANDO | FL | 32817 | |
| COR CLEARING LLC | ANH MECHALS | 9300 UNDERWOOD AVENUE | SUITE 400 | OMAHA | NE | 68114 | |
| COR CLEARING LLC | ISSUER SERVICES | 8000 REGENCY PARKWAY | | CARY | NC | 27518 | |
| COR CLEARING LLC | LUKE  HOLLAND | 1200 LANDMARK CENTER | SUITE 800 | OMAHA | NE | 68102 | |
| COR CLEARING LLC/CORRESPONDENT FLIP FACILIATION ACCOUNT | CORPORATE ACTIONS | 1200 LANDMARK CENTER | STE. 800 | OMAHA | NE | 68102-1916 | |
| COR CLEARING LLC/STOCK LOAN | SHAWN BROWN | 9300 UNDERWOOD AVE | | OMAHA | NE | 68114 | |
| COWEN EXECUTION SERVICES LLC/FULLY PAID FOR LENDING | CORPORATE ACTIONS | 599 LEXINGTON AVENUE, 20TH FLOOR | | NEW YORK | NY | 10022 | |
| CREDENTIAL SECURITIES INC./CDS** | CORPORATE ACTIONS | 700 – 1111 WEST GEORGIA ST | | VANCOUVER | BC | V6E 4T6 | CANADA |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK | ATTN: CORPORATE ACTIONS | 12, PLACE DES ETATS-UNIS CS 70052 | | MONTROUGE | | 92547 | FRANCE |
| CREDIT AGRICOLE SECURITIES (USA) INC | DANIEL SALCIDO | 1301 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| CREDIT AGRICOLE SECURITIES (USA) INC | DANIEL SALCIDO | 1301 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| CREDIT AGRICOLE SECURITIES (USA) INC | DANIEL SALCIDO | 194 WOOD AVENUE SOUTH | 7TH FLOOR | ISELIN | NJ | 08830 | |
| CREDIT SUISSE AG - NEW YORK BRANCH | CORPORATE ACTION | 5 WORLD TRADE CENTER | | NEW YORK | NY | 10010-3629 | |
| CREDIT SUISSE AG - NEW YORK BRANCH | DONATINO TROTTER | 5 WORLD TRADE CENTER | 7TH FLOOR | NEW YORK | NY | 10048 | |
| CREDIT SUISSE AG-NEW YORK BRANCH/DTC I.D. CONFIRMATION | CORPORATE ACTIONS | 5 WORLD TRADE CENTER | | NEW YORK | NY | 10010-3629 | |
| CREDIT SUISSE SECURITIES (USA) LLC | ANTHONY MILO | 7033 LOUIS STEVENS DRIVE | GLOBAL PROXY SERVICES | RESEARCH TRIANGL | NC | 27560 | |
| CREDIT SUISSE SECURITIES (USA) LLC | C/O BROADRIDGE | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| CREDIT SUISSE SECURITIES (USA) LLC/I | ISSUER SERVICES | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| CREDIT SUISSE SECURITIES CANADA INC. | KAZI HAQ | 1 FIRST CANADIAN PLACE, SUITE 2900 | P.O. BOX 301 | TORONTO | ON | M5X 1C9 | CANADA |
| CREST INTERNATIONAL NOMINEES LIMITED | NATHAN ASHWORTH | 33 CANNON STREET | | LONDON | UK | EC4M 5SB | UNITED KINGDOM |
| CURVATURE SECURITIES, LLC | ATTN: CORPORATE ACTIONS | 39 MAIN ST | | CHATHAM | NJ | 07928 | |
| CURVATURE SECURITIES, LLC/EQUITY FINANCE | ATTN: CORPORATE ACTIONS | 39 MAIN ST | | CHATHAM | NJ | 07928 | |
| D. A. DAVIDSON & CO. | RITA LINSKEY | 8 THIRD STREET NORTH | | GREAT FALLS | MT | 59401 | |
| DAIWA CAPITAL MARKETS AMERICA INC. | ATTN: CORPORATE ACTIONS | 32 OLD SLIP | 14TH FLOOR | NEW YORK | NY | 10005 | |
| DAIWA CAPITAL MARKETS AMERICA INC. | SERGIO LEON | 32 OLD SLIP, 14TH FLOOR | | NEW YORK | NY | 10005 | |
| DAIWA CAPITAL MARKETS AMERICA INC. | SERGIO LEON | FINANCIAL SQUARE | 32 OLD SLIP, 14TH FLOOR | NEW YORK | NY | 10005 | |
| DAIWA CAPITAL MARKETS AMERICA INC./ DASAC | ATTN: AKIKO HIROSHIMA | 32 OLD SLIP | 14TH FLOOR | NEW YORK | NY | 10005 | |
| DAIWA CAPITAL MARKETS AMERICA INC./D | DAVID BIALER | 32 OLD SLIP | | NEW YORK | NY | 10005 | |
| DASH FINANCIAL LLC | CORPORATE ACTIONS | 5 E 16TH ST | | NEW YORK | NY | 10003 | |
| DASH FINANCIAL TECHNOLOGIES LLC | GARY JANDA | 910 W. VAN BUREN ST. | 4TH FLOOR1 | CHICAGO | IL | 60607 | |
| DAVENPORT & COMPANY LLC | KIM NIEDING | 901 EAST CARY ST | 11TH FLOOR | RICHMOND | VA | 23219 | |
| DBTC AMERICAS/CTAG/PUTS & DEMANDS | CORPORATE ACTIONS | 60 WALL ST | | NEW YORK | NY | 10005 | |
| DBTC AMERICAS/CTAG/PUTS & DEMANDS | KARL SHEPHERD | 4 ALBANY STREET | OPERATIONS- 8TH FLOOR | NEW YORK | NY | 10006 | |
| DBTC AMERICAS/CTAG-CDFP | MISSY WIMPELBERG | 648 GRASSMERE PARK DRIVE | | NASHVILLE | TN | 37211 | |
| DBTC AMERICAS/CTAG-GES | DANIEL BELEAN | 60 WALL STREET | 27TH FLOOR | NEW YORK | NY | 10005 | |
| DEALERWEB INC. | ATTN: CORPORATE ACTIONS | 185 HUDSON STREET | HARBORSIDE 5, SUITE 2200 | JERSEY CITY | NJ | 07311 | |
| DEPOSITO CENTRAL DE VALORES S.A., DEPOSITO DE VALORES/BVE | ATTN: CORPORATE ACTIONS | AVDA APOQUINDO #4001 | FLOOR 12, C.P. 7550162 LAS CONDES | SANTIAGO | | | CHILE |
| DEPOSITO CENTRAL DE VALORES S.A., DE | MIRNA FERNANDEZ | AVDA APOQUINDO #4001 | FLOOR 12, C.P. 7550162 | SANTCHILE | | | SAINT CHILE |
| DEPOSITORY TRUST & CLEARING CORPORATION | | 55 WATER ST | | NEW YORK | NY | 10004 | |
| DESERET TRUST COMPANY | CORPORATE ACTIONS | 60 EAST SOUTH TEMPLE | SUITE 800 | SALT LAKE CITY | UT | 84111-1036 | |
| DESERET TRUST COMPANY - A | ISSUER SERVICES | 51 MERCEDES WAY | | EDGEWOODE | NY | 11717 | |
| DESERET TRUST COMPANY - D | ISSUER SERVICES | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| DESERET TRUST COMPANY - I | ISSUER SERVICES | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| DESJARDINS SECURITIES INC./CDS** | ATTN: REORG DEPARTMENT | 1 COMPLEXE DESJARDINS | C.P. 34, SUCC ESJARDINS | MONTREAL | QC | H5B 1E4 | CANADA |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 8 of 22



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DESJARDINS SECURITIES INC./CDS** | CORPORATE ACTIONS | VALEURS MOBILIARES DESJARDINS | 2, COMPLEXE DESJARDINS TOUR EST NIVEAU 62, E1-22 | MONTREAL | QC | H5B 1J2 | CANADA |
| DESJARDINS SECURITIES INC./CDS** | VERONIQUE LEMIEUX | 1060 UNIVERSITY STREET | SUITE 101 | MONTREAL | PQ | H5B 5L7 | CANADA |
| DEUTSCHE BANK AG NY/CEDEAR | JOHN BINDER | 100 PLAZA ONE | 2ND FLOOR | JERSEY CITY | NJ | 07311 | |
| DEUTSCHE BANK AG, NEW YORK BRANCH | JOHN BINDER | 100 PLAZA ONE | 2ND FLOOR | JERSEY CITY | NJ | 07311-3901 | |
| DEUTSCHE BANK AG, NEW YORK BRANCH/ CC O CLT TRI PARTY | ATTN: CORPORATE ACTIONS | 100 PLAZA ONE | 2ND FLOOR | JERSEY CITY | NJ | 07311-3901 | |
| DEUTSCHE BANK SECURITIES INC. | DB SERVICES NEW JERSEY INC. | 5201 GATE PARKWAY | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES INC. | SARA BATTEN | 5022 GATE PARKWAY | SUITE 100 | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES INC.- | FIXED INCOMESTOCK LOAN | 5201 GATE PARKWAY | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES INC.- STOCK | JAMAAL GRIER | 1251 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| DEUTSCHE BANK SECURITIES INC.- STOCK LOAN | ERIC HERBST | 5201 GATE PARKWAY | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES INC.- INTERNATIONALSTOCK LOAN | ERIC HERBST | 5201 GATE PARKWAY | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES INC.-FIXED | JAMAAL GRIER | 1251 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| DEUTSCHE BANK SECURITIES INC.-INTERN | ANDREA AUGUSTINA | 1251 AVENUE OF AMERICAS | 26TH FLOOR | NEW YORK | NY | 10022 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | LOURDES PALACIO | 60 WALL STREET | | NEW YORK | NY | 10005 | |
| DRIVEWEALTH, LLC | | 15 EXCHANGE PLACE | 10TH FLOOR | JERSEY CITY | NJ | 07302 | |
| DRIVEWEALTH, LLC/FPL | ATTN: CORPORATE ACTIONS | 15 EXCHANGE PLACE | 10TH FLOOR | JERSEY CITY | NJ | 07302 | |
| DRIVEWEALTH, LLC/SECURITIES LENDING | ATTN: CORPORATE ACTIONS | 15 EXCHANGE PLACE | 10TH FLOOR | JERSEY CITY | NJ | 07302 | |
| E D & F MAN CAPITAL MARKETS INC. | CORP ACTIONS | 140 EAST 45TH STREET | 42ND FLOOR | NEW YORK | NY | 10017 | |
| E D & F MAN CAPITAL MARKETS INC. / SECURITIES LENDING | ATTN: CORPORATE ACTIONS | 140 EAST 45TH STREET | 42ND FLOOR | NEW YORK | NY | 10017 | |
| E*TRADE CLEARING LLC | C/O BROADRIDGE | 2 JOURNAL SQUARE PLAZA | 5TH FLOOR | JERSEY CITY | NJ | 07306 | |
| E*TRADE CLEARING LLC | JOHN ROSENBACH | 1271 AVENUE OF THE AMERICAS | 14TH FLOOR | NEW YORK | NY | 10020 | |
| E*TRADE CLEARING LLC | VICTOR LAU | 34 EXCHANGE PLACE | PLAZA II | JERSEY CITY | NJ | 07311 | |
| E*TRADE SECURITIES LLC/ETS SECURITIES LENDING | CORPORATE ACTIONS | 34 EXCHANGE PLACE | | JERSEY CITY | NJ | 07311 | |
| EDWARD D. JONES & CO. | DEREK ADAMS | 12555 MANCHESTER ROAD | | ST LOUIS | MO | 63131 | |
| EDWARD D. JONES & CO. | ELIZABETH ROLWES | 201 PROGRESS PARKWAY | | MARYLAND HEIGHTS | MO | 63043-3042 | |
| EDWARD JONES/CDS** | CORPORATE ACTIONS | 201 PROGRESS PARKWAY | | MARYLAND HEIGHTS | MO | 63043 | |
| EDWARD JONES/CDS** | DIANE YOUNG | 1255 MANCHESTER ROAD | | ST LOUIS | MO | 63141 | |
| ELECTRONIC TRANSACTION CLEARING, INC | KEVIN MURPHY | 660 S. FIGUEROA STREET | SUITE 1450 | LOS ANGELES | CA | 90017 | |
| EMBED CLEARING LLC | ATTN: CORPORATE ACTIONS | 1703 MAIN STREET | SUITE 200 | VANCOUVER | WA | 98660 | |
| EUROCLEAR BANK SA/NV/IMS ACCOUNT | ATTN: CORPORATE ACTIONS | 28 LIBERTY STREET, 33RD FLOOR | | NEW YORK | NY | 10005 | |
| FANNIE MAE | CORPORATE ACTIONS | 3900 WISCONSIN AVENUE, NW | | WASHINGTON | DC | 20016-2892 | |
| FEDERAL HOME LOAN MORTGAGE CORPORATION/ | MULTIFAMILY | 1551 PARK RUN DRIVE MAIL | MAILSTOP D5A | MCLEAN | VA | 22102 | |
| FEDERAL HOME LOAN MORTGAGE CORPORATI | ALEX KANGELARIS | 1551 PARK RUN DRIVE MAIL | MAILSTOP D5A | MCLEAN | VA | 22102 | |
| FEDERAL HOME LOAN MORTGAGE CORPORATI | PHILIP ROY | 14201 DALLAS PKWY | FLOOR 12 | DALLAS | TX | 75254 | |
| FEDERAL RESERVE BANK OF NEW YORK | TIM FOGARTY | 33 LIBERTY STREET | | NEW YORK | NY | 10045 | |
| FIDELITY CLEARING CANADA ULC/CDS** | ATTN: CORPORATE ACTIONS | 245 SUMMER STREET | MAILZONE V5A | BOSTON | MA | 02110 | |
| FIDELITY CLEARING CANADA ULC/CDS** | CORP ACTION | 483 BAY STREET, SOUTH TOWER | SUITE 200 | TORONTO | ON | M5G 2N7 | CANADA |
| FIDELITY CLEARING CANADA ULC/CDS** | LINDA SARGEANT | 401 BAY STREET | SUITE 2910 | TORONTO | ON | M5H 2Y4 | CANADA |
| FIDUCIARY SSB | CORPORATE ACTIONS | 1776 HERITAGE DRIVE | 5TH FLOOR | QUINCY | MA | 02171 | |
| FIDUCIARY SSB | STEPHEN M. MORAN | 225 FRANKLIN STREET | MAO-3 | BOSTON | MA | 02110 | |
| FIDUCIARY TRUST COMPANY | BRAD FINNIGAN | 175 FEDERAL STREET | | BOSTON | MA | 02110 | |
| FIDUCIE DESJARDINS INC.** | MARTINE SIOUI | 1 COMPLEXE DESJARDINS | SOUTH TOWER 2ND FL | MONTREAL | QC | H5B 1E4 | CANADA |
| FIFTH THIRD BANK | LANCE WELLS | 5001 KINGSLEY DRIVE | MAIL DROP 1MOB2D | CINCINNATI | OH | 45227 | |
| FIFTH THIRD BANK | LANCE WELLS | 5050 KINGSLEY DRIVE | MAIL DROP 1MOB2D | CINCINNATI | OH | 45227 | |
| FIFTH THIRD BANK | PUBLIC EMPLOYEES RETIREMENT SYSTEM | 5001 KINGSLEY DRIVE | MAIL DROP 1MOB2G | CINCINNATI | OH | 45263 | |
| FIFTH THIRD BANK | STATE TEACHERS RETIREMENTOF OHIO | 5001 KINGSLEY ROAD | MD# 1MOB 2D | CINCINNATI | WA | 45227 | |
| FIFTH THIRD BANK, NATIONAL ASSOCIATION/ STAR OHIO | ATTN: CORPORATE ACTIONS | 5001 KINGSLEY DRIVE | MAIL DROP 1MOB2D | CINCINNATI | OH | 45227 | |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 9 of 22



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FIRST CLEARING, LLC | CORPORATE ACTIONS | 2801 MARKET STREET | H0006-09B | ST. LOUIS | MO | 63103 | |
| FIRST CLEARING, LLC | SECURITIES LENDING MATCH BOOK | 2801 MARKET STREET | H0006-09B | ST. LOUIS | MO | 63103 | |
| FIRST TENNESSEE BANK N.A. MEMPHIS | MARY ANNE BOHNER | 845 CORSSOVER LANE | | MEMPHIS | TN | 38117 | |
| FIRST TRUST PORTFOLIOS, L.P. | ROGER F. TESTIN | 120 EAST LIBERTY DRIVE | | WHEATON | IL | 60187 | |
| FMSBONDS, INC. | MICHAEL S. SELIGSOHN | 4775 TECHNOLOGY WAY | | BOCA RATON | FL | 33431 | |
| FOLIO INVESTMENTS, INC. | ASHLEY THEOBALD | 8180 GREENSBORO DRIVE | 8TH FLOOR | MCLEAN | VA | 22102 | |
| FROST BANK | VICTOR LOZA | 100 WEST HOUSTON STREET | | SAN ANTONIO | TX | 78205 | |
| FTN FINANCIAL SECURITIES CORP. | MICHAEL INKSTER | 845 CROSSOVER LANE | SUITE 150 | MEMPHIS | TN | 38117 | |
| FUTU CLEARING INC. | CORPORATE ACTIONS | 12750 MERIT DRIVE | SUITE 475 | DALLAS | TX | 75251 | |
| FUTU CLEARING INC./FUTC CONDUIT | ATTN: CORPORATE ACTIONS | 12750 MERIT DRIVE | SUITE 475 | DALLAS | TX | 75251 | |
| GLENMEDE TRUST COMPANY, N.A. (THE) | DARLENE WARREN | ONE LIBERTY PLACE SUITE 1200 | 1650 MARKET STREET | PHILADELPHIA | PA | 19103 | |
| GMP SECURITIES L.P./CDS** | MARINO MEGGETTO | 145 KING STREET WEST | SUITE 300 | TORONTO | ON | M5H 1J8 | CANADA |
| GOLDMAN SACHS & CO. LLC | PROXY HOTLINE 1 | 30 HUDSON STREET | PROXY DEPARTMENT | JERSEY CITY | NJ | 07302 | |
| GOLDMAN SACHS & CO. LLC/CME HOUSE COLLATERAL ACCT | ATTN: CORPORATE ACTIONS | 30 HUDSON STREET | PROXY DEPARTMENT | JERSEY CITY | NJ | 07302-4699 | |
| GOLDMAN SACHS BANK USA | GOLDMAN SACHS AGENCYLENDING | 125 HIGH STREET, SUITE 1700. | | BOSTON | MA | 02110 | |
| GOLDMAN SACHS BANK USA | PATRICIA BALDWIN | ONE NEW YORK PLAZA | 45TH FLOOR | NEW YORK | NY | 10004 | |
| GOLDMAN SACHS BANK USA/ | GS & CO. LLC FCM CUST | 30 HUDSON STREET | | JERSEY CITY | NJ | 07302 | |
| GOLDMAN SACHS BANK USA/#2 | PATRICIA BALDWIN | ONE NEW YORK PLAZA | 45TH FLOOR | NEW YORK | NY | 10004 | |
| GOLDMAN SACHS BANK USA/GOLDMAN SACHS | DIARA OVERLAN | OLIVER STREET TOWER | 125 HIGH STREET, SUITE 1700. | BOSTON | MA | 02110 | |
| GOLDMAN SACHS BANK USA/GS & CO. LLC FCM CLEARED SWAPS CUST OMNIBUS | ATTN: CORPORATE ACTIONS | 30 HUDSON STREET | PROXY DEPARTMENT | JERSEY CITY | NJ | 07302-4699 | |
| GOLDMAN SACHS INTERNATIONAL | ASSET SERVICING | 30 HUDSON STREET | PROXY DEPARTMENT | JERSEY CITY | NJ | 07302 | |
| GOLDMAN SACHS INTERNATIONAL/GOLDMAN SACHS BANK EUROPE SE | ATTN: CORPORATE ACTIONS | 30 HUDSON STREET | PROXY DEPARTMENT | JERSEY CITY | NJ | 07302-4699 | |
| GOLDMAN, SACHS & CO. | ATTN: STEVE BERRIOS - CORPORATE ACTIONS | 100 BURMA ROAD | | JERSEY CITY | NJ | 07305 | |
| GOLDMAN, SACHS & CO./IMS | CORPORATE ACTIONS | 30 HUDSON STREET | | JERSEY CITY | NJ | 07302 | |
| GOLMAN SACHS INTERNATIONAL/REHYP SEPARATION ACCOUNT | ATTN: CORPORATE ACTIONS | 30 HUDSON STREET | PROXY DEPARTMENT | JERSEY CITY | NJ | 07302-4699 | |
| GREEN PIER FINTECH LLC | ATTN: CORPORATE ACTIONS | 245 SUMMER ST | V3A | BOSTON | MA | 02110 | |
| GUGGENHEIM FUNDS DISTRIBUTORS, LLC | SHARON M NICHOLS | 2455 CORPORATE WEST DRIVE | | LISLE | IL | 60532 | |
| GUGGENHEIM SECURITIES, LLC | HOWARD WINICK | 135 EAST 57TH STREET | | NEW YORK | NY | 10022 | |
| HAYWOOD SECURITIES INC./CDS** | JULIE BREBETON | 200 BURRARD STREET | SUITE 700 | VANCOUVER | BC | V6C 3L6 | CANADA |
| HILLTOP SECURITIES INC. | RHONDA JACKSON | 1201 ELM STREET | SUITE 3500 | DALLAS | TX | 75270 | |
| HILLTOP SECURITIES INC./STOCK LOAN | CHRISTINA FINZEN | 1201 ELM STREET, | SUITE 3700 | DALLAS | TX | 75270 | |
| HOLD BROTHERS CAPITAL LLC | CORPORATE ACTIONS | 10 W 46TH ST | SUITE 1407 | NEW YORK | NY | 10018 | |
| HOME FEDERAL BANK OF TENNESSEE, F.S. | REBECCA BUCKNER | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HOME FEDERAL BANK OF TENNESSEE, FSB | SHERRY S. ELLIS | 515 MARKET STREET | SUITE 500 | KNOXVILLE | TN | 37902 | |
| HOME FEDERAL BANK OF TENNESSEE, FSB | TRUST DEPARTMENT CUSTOMERS | SUITE 500 | | KNOXVILLE | TN | 37902 | |
| HOME FEDERAL BANK/HF PORTFOLIO | WALTER H. BOWER JR. | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HOME FEDERAL BANK/HOME FINANCIAL SERVICES,INC. | CORPORATE ACTIONS | 515 MARKET STREET | SUITE 500 | KNOXVILLE | TN | 37902 | |
| HOME FEDERAL BANK/HOME FINANCIAL SER | WALTER H. BOWES JR. | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HONG KONG SECURITIES CLEARING COMPAN | CATHERINE KAN | ROOM 2505-6, 25/F, INFINITUS PLAZA | 199 DES VOEUX ROAD CENTRAL | HONG KONG | | | HONG KONG |
| HRT FINANCIAL LLC | CORPORATE ACTIONS | 32 OLD SLIP | 30TH FLOOR | NEW YORK | NY | 10005 | |
| HSBC BANK USA, N.A./CORPORATE TRUST | LEON SCHNITZPAHN | ONE HANSON PLACE | LOWER LEVEL | BROOKLYN | NY | 11243 | |
| HSBC BANK USA, N.A.-IPB | NURI KAZAKCI | 452 5TH AVENUE | | NEW YORK | NY | 10018 | |
| HSBC BANK USA, NA/AFS | LEON SCHNITZPAHN | ONE HANSON PLACE | LOWER LEVEL | BROOKLYN | NY | 11243 | |
| HSBC BANK USA, NA/CLEARING | CORPORATE ACTIONS | 452 5TH AVENUE | | NEW YORK | NY | 10018 | |
| HSBC BANK USA, NA/CLEARING | LEON SCHNITZPAHN | ONE HANSON PLACE | LOWER LEVEL | BROOKLYN | NY | 11243 | |
| HSBC BANK USA, NA/HSBC CUSTODY & CLEARING SERVICES FOR STOCK | CORPORATE ACTIONS | ONE HANSON PLACE | | BROOKLYN | NY | 11243 | |
| HSBC BANK USA, NA/HTM | LEON SCHNITZPAHN | ONE HANSON PLACE | LOWER LEVEL | BROOKLYN | NY | 11243 | |
| HSBC BANK USA, NATIONAL ASSOCIATION | CORPORATE ACTIONS | 545 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310 | |
| HSBC BANK USA, NATIONAL ASSOCIATION | TERESE DOLAN | 1 HSBC CENTER | 17TH FLOOR | BUFFALO | NY | 14203 | |
| HSBC BANK USA, NATIONAL ASSOCIATION/ | LINDA NG | 140 BROADWAY - LEVEL A | | NEW YORK | NY | 10015 | |
| HSBC BANK USA, NATIONAL ASSOCIATION/IPA | TERESE DOLAN | 1 HSBC CENTER | 17TH FLOOR | BUFFALO | NY | 14203 | |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 10 of 22



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| HSBC SECURITIES (USA) INC. | JAMES KELLY | 11 WEST 42ND STREET | | NEW YORK | NY | 10036 | |
| HSBC SECURITIES (USA) INC. (FIXED INCOME) | LEONARD BELVEDERE | 452 FIFTH AVENUE | 11TH FLOOR | NEW YORK | NY | 10018 | |
| HUNTINGTON NATIONAL BANK | FBO OHIO POLICE AND PENSION FUND | 7 EASTON OVAL | EA4E62 | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK | FBO SCHOOL EMPLOYEE RETIREMENT SYSTEM OF OHIO | 7 EASTON OVAL | EA4E62 | CCOLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK/FBO OHIO PO | DAVID GUNNING | 5555 CLEVELAND AVE | GW4E62 | COLUMBUS | OH | 43231 | |
| HUNTINGTON NATIONAL BANK/FBO SCHOOL | DAVID GUNNING | 5555 CLEVELAND AVE | GW4E62 | COLUMBUS | OH | 43231 | |
| HUNTINGTON NATIONAL BANK/IPA | BEVERLY REYNOLDS | 7 EASTON OVAL | EA4E62 | COLUMBUS | OH | 43219 | |
| ICAP CORPORATES LLC | ANDREW CHAN | 111 PAVONIA AVE | 10TH FL | JERSEY CITY | NJ | 07310 | |
| ICAP CORPORATES LLC/CROSSTRADE | CORPORATE ACTIONS | 2 BROADGATE | | LONDON | | EC2M 7UR | UNITED KINGDOM |
| ICE SECURITIES EXECUTION & CLEARING, LLC | ATTN: CORPORATE ACTIONS | 55 E 52ND ST | 40TH FLOOR | NEW YORK | NY | 10055 | |
| INDUSTRIAL AND COMMERCIAL BANK OF CH | HENRY NAPIER | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| INDUSTRIAL AND COMMERCIAL BANK OF CHINA | FINANCIAL SERVICES LLC/ SECURITIES LENDING | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| INDUSTRIAL AND COMMERCIAL BANK OF CHINA | FINANCIAL SERVICES LLC/ CLEARING | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| INDUSTRIAL AND COMMERCIAL BANK OF CHINA | FINANCIAL SERVICES, LLC/EQUITY CLEARANCE | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| ING FINANCIAL MARKETS LLC | GLOBAL SECURITIESFINANCE NON-PURPOSE | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| ING FINANCIAL MARKETS LLC | INTERNATIONAL EQUITY FINANCE | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| ING FINANCIAL MARKETS LLC | INTERNATIONAL EQUITY FINANCE | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| ING FINANCIAL MARKETS LLC | INTERNATIONAL EQUITY FINANCE MATCH BOOK ACCOUNT | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| ING FINANCIAL MARKETS LLC | INTERNATIONAL EQUITY FINANCE MATCH BOOK ACCOUNT | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| ING FINANCIAL MARKETS LLC | STEVE BREATON | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| ING FINANCIAL MARKETS LLC/INTERNATIONAL | STEPHEN BREATON | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| ING FINANCIAL MARKETS LLC/LTD. | STEPHEN BREATON | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| INGALLS & SNYDER, LLC | JOSEPH DI BUONO | 61 BROADWAY | 31ST FLOOR | NEW YORK | NY | 10006 | |
| INSTINET, LLC | LAUREN HAMMOND | WORLDWIDE PLAZA | 309 WEST 49TH STREET | NEW YORK | NY | 10019-7316 | |
| INSTINET, LLC/STOCK LOAN | CORPORATE ACTION | WORLDWIDE PLAZA | 309 WEST 49TH STREET | NEW YORK | NY | 10019 | |
| INSTINET, LLC/STOCK LOAN | THOMAS RUGGIERO | 875 THIRD AVENUE | 18TH FLOOR | NEW YORK | NY | 10022 | |
| INTERACTIVE BROKERS LLC | KARIN MCCARTHY | 8 GREENWICH OFFICE PARK | | GREENWICH | CT | 06831 | |
| INTERACTIVE BROKERS RETAIL EQUITY CL | KARIN MCCARTHY | 8 GREENWICH OFFICE PARK | | GREENWICH | CT | 06831 | |
| INTL FCSTONE FINANCIAL INC. | CORPORATE ACTIONS | 708 3RD AVE | 15TH FL | NEW YORK | NY | 10017 | |
| INTL FCSTONE FINANCIAL INC./BD RATES | CORPORATE ACTIONS | 708 3RD AVE | 15TH FL | NEW YORK | NY | 10017 | |
| INVESCO CAPITAL MARKETS, INC. | CORPORATE ACTIONS | TWO PEACHTREE POINTE | 1555 PEACHTREE STREET, N.E., SUITE 1800 | ATLANTA | GA | 30309 | |
| INVESCO CAPITAL MARKETS, INC. | THOMAS SAUERBORN | ONE CHASE MANHATTAN PLAZA, | 37TH FLOOR | NEW YORK | NY | 10005 | |
| ITAU BBA USA SECURITIES, INC. | CORPORATE ACTIONS | 767 FIFTH AVENUE | 50TH FLOOR | NEW YORK | NY | 10153 | |
| J.P. MORGAN CHASE BANK NA/FBO BLACKROCK CTF | ATTN: CORPORATE ACTIONS | 14201 DALLAS PKWY | FLOOR 12 - CORP ACTIONS DEPT | DALLAS | TX | 75254 | |
| J.P. MORGAN CLEARING CORP. | ATTN: CORPORATE ACTIONS | 14201 DALLAS PARKWAY | 12TH FLOOR | DALLAS | TX | 75254 | |
| J.P. MORGAN CLEARING CORP. | JOHN FAY | 500 STANTON CHRISTIANA ROAD | OPS 4, FLOOR 03, NCC5 | NEWARK | DE | 19713-2107 | |
| J.P. MORGAN CLEARING CORP. / LENDING | GREGORY SCHRON | ONE METROTECH CENTER NORTH | | BROOKLYN | NY | 11201 | |
| J.P. MORGAN SECURITIES CANADA INC. ** | NORE SCARLETT | 4 NEW YORK PLAZA | 11TH FLOOR | NEW YORK | NY | 10004 | |
| J.P. MORGAN SECURITIES LLC | MICHAEL PELLEGRINO | 500 STANTON CHRISTIANA ROAD | CORP ACTIONS 3RD FL | NEWARK | DE | 19713-2107 | |
| JANE STREET CAPITAL, LLC | CORP ACTIONS | 250 VESEY STREET | | NEW YORK | NY | 10281 | |
| JANNEY MONTGOMERY SCOTT LLC | ATTN: BRENDAI KIRBY | 1717 ARCH STREET | 19TH FLOOR | PHILADELPHIA | PA | 19103 | |
| JANNEY MONTGOMERY SCOTT LLC | ATTN: CORPORATE ACTIONS DEPARTMENT | 1717 ARCH STREET, 19TH FLOOR | | PHILADELPHIA | PA | 19103 | |
| JANNEY MONTGOMERY SCOTT LLC | MARK F. GRESS | 200 REGENCY FOREST DRIVE | | CARY | NC | 27518 | |
| JANNEY MONTGOMERY SCOTT LLC | REGINA LUTZ | 1801 MARKET STREET, 9TH FLOOR | | PHILADELPHIA | PA | 19103-1675 | |
| JANNEY MONTGOMERY SCOTT LLC/STOCK LOAN | | 1717 ARCH STREET | 19TH FLOOR | PHILADELPHIA | PA | 19103 | |
| JANNEY MONTGOMERY SCOTT LLC/STOCK LO | JACK LUND | 26 BROADWAY | | NEW YORK | NY | 10004 | |
| JAPAN SECURITIES DEPOSITORY CENTER, | SYLVIA ANTONIO | 18301 BERMUDA GREEN DRIVE | 2ND FLOOR | TAMPA | FL | 33647 | |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 11 of 22



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JEFFERIES LLC | ROBERT MARANZANO | 34 EXCHANGE PL | | JERSEY CITY | NJ | 07311 | |
| JEFFERIES LLC/AS AGENT FOR JEFFERIES | JONATHAN CHRISTON | PLAZA III, SUITE 705 | | JERSEY CITY | NJ | 07303 | |
| JEFFERIES LLC/AS AGENT FOR JEFFERIES INTERNATIONAL LONDON | CORPORATE ACTIONS | 520 MADISON AVENUE | | NEW YORK | NY | 10022 | |
| JEFFERIES LLC/JEFFERIES EXECUTION SE | VICTOR POLIZZOTTO | PLAZA III, SUITE 704 | | JERSEY CITY | NJ | 07311 | |
| JEFFERIES LLC/SECURITIES FINANCE | CORPORATE ACTIONS | 520 MADISON AVENUE | | NEW YORK | NY | 10022 | |
| JEFFERIES LLC/SECURITIES FINANCE | JONATHAN CHRISTON | 34 EXCHANGE PLACE PLAZA III | SUITE 705 | JERSEY CITY | NJ | 07311 | |
| JP MORGAN CHASE/JP MORGAN INTERNATIONAL | NORE SCARLETT | 4 NEW YORK PLAZA | 11TH FLOOR | NEW YORK | NY | 10004 | |
| JP MORGAN CHASE/JP MORGAN INTERNATIO | GREGORY HALLETT | 4041 OGLETOWN RD | 1ST FLOOR | NEWARK | DE | 19713 | |
| JPMCB/DNT ASSET TRUST | MARCIN BIEGANSKI | 14201 DALLAS PKWY | FLOOR 12 - CORP ACTIONS DEPT | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK | CORRESPONDENCE CLEARING SERVICES 2 | 14201 DALLAS PARKWAY, 12TH FL | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK | JP MORGAN PROPRIETARY ASSET ACCOUNT | 4 NEW YORK PLAZA | 11TH FLOOR | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE BANK | OHIO POLICE AND FIRE PENSION FUND | 14201 DALLAS PARKWAY, 12TH FL | CORPORATE ACTIOND DEPT | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK | TREASURER OF STATE OF OHIO BWC | 14201 DALLAS PARKWAY, 12TH FL | CORPORATE ACTIOND DEPT | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK - ADR | EDWARD SANTANGELO | 500 STANTON CHRISTINA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE BANK NA/DBTC AMERICAS | DIANE MCGOWAN | 4 NEW YORK PLAZA | 11TH FLOOR | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE BANK NA/DBTC AMERICAS | MARCIN BIEGANSKI | 14201 DALLAS PKWY, 12TH FL | CORPORATE ACTIONS DEPT | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK, N.A./ABCP CONDUITS | ATTN: CORPORATE ACTIONS | 500 STANTON CHRISTINA ROAD | OPS 4, FLOOR 03, NCC5 | NEWARK | DE | 19713-2107 | |
| JPMORGAN CHASE BANK, N.A./CHIEF INVESTMENT OFFICE 4 | ATTN: CORPORATE ACTIONS | 500 STANTON CHRISTINA ROAD | OPS 4, FLOOR 03 NCC5 | NEWARK | DE | 19713-2107 | |
| JPMORGAN CHASE BANK, N.A./CUSTODIAL TRUST COMPANY | CORPORATE ACTIONS DEPT | 14201 DALLAS PARKWAY, 12TH FL | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK, N.A./CUSTODIAL TRUST COMPANY | JOHN P FAY | 500 STANTON CHRISTIANA ROAD, OPS 4 | FLOOR: 03 | NEWARK | DE | 19713-2107 | |
| JPMORGAN CHASE BANK, N.A./JPMORGAN CHASE HOLDINGS LLC | ATTN: CORPORATE ACTIONS | 500 STANTON CHRISTINA ROAD | OPS 4, FLOOR 03 NCC5 | NEWARK | DE | 19713-2107 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | MARCIN BIEGANSKI | 14201 DALLAS PKWY | FLOOR 12 - CORP ACTIONS DEPT | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | PUBLIC EMPLOYESS RETIREMENT SYSTEM OF OHIO (OPERS) | 14201 DALLAS PKWY | FLOOR 12 - CORP ACTIONS DEPT | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD | OPS 4, FLOOR 02 | NEWARK | DE | 19713-2107 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION/FBO TEMASEK INTERNATIONAL | ATTN: CORPORATE ACTIONS | 500 STANTON CHRISTINA ROAD | OPS 4, FLOOR 03 NCC5 | NEWARK | DE | 19713-2107 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION/INTERMEDIARY HOLDI | CORPORATE ACTIONS | 14201 DALLAS PKWY | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCI | SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD, OPS 4 | FLOOR 02 | NEWARK | DE | 19713-2107 | |
| JPMORGAN CHASE BANK.N.A. | JPMORGAN CHASE FUNDING INC. | 500 STANTON CHRISTIANA RD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE BANK/CHEMICAL/COMMERC | BILL VELASQUEZ | 4 NEW YORK PLAZA | FLOOR 21 | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE BANK/CHIEF INVESTMENT OFFICE | NORE SCARLETT - ADMINISTRATOR | 4 NEW YORK PLAZA | 11TH FLOOR | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE BANK/CHIEF INVESTMENT OFFICE 3 | NORE SCARLETT - ADMINISTRATOR | 4 NEW YORK PLAZA | 11TH FLOOR | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE BANK/CHIEF INVESTMENT OFFICE2 | NORE SCARLETT - ADMINISTRATOR | 4 NEW YORK PLAZA | 11TH FLOOR | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE BANK/CORRESPONDENCE C | MARCIN BIEGANSKI | CORPORATE ACTIONS DEPT | 14201 DALLAS PARKWAY, 12TH FL | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK/EUROCLEAR BANK | CORPORATE ACTIONS | 14201 DALLAS PKWY | FLOOR 12 - CORP ACTIONS DEPT | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK/EUROCLEAR BANK | CORPORATE ACTIONS | 500 STANTON CHRISTIANA ROAD | OPS 4, FLOOR 02 | NEWARK | DE | 19713-2107 | |
| JPMORGAN CHASE BANK/GNPH MIDDLE MARK | SUSAN G REISING | 100 N BROADWAY | | OKLAHOMA CITY | OK | 73102 | |
| JPMORGAN CHASE BANK/IA | MARCIN BIEGANSKI | 14201 DALLAS PKWY, 12TH FL | CORP ACTIONS DEPT | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK/J.P.MORGAN CHASE | AL HERNANDEZ | 34 EXCHANGE PLACE | | JERSEY CITY | NJ | 07311 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| JPMORGAN CHASE BANK/JPMORGAN PPB | | 4 NEW YORK PLAZA | 11TH FLOOR | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE BANK/JPMORGAN PPB | GREGORY HALLETT | 4041 OGLETOWN RD | 1ST FLOOR | NEWARK | NJ | 19813 | |
| JPMORGAN CHASE BANK/MET LIFE LOANET | PAULA JONES | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK/MUNICIPAL DEALER | JOHN HALLORAN | 500 STANTON CHRISTIANA RD. | OPS 4 FLOOR 3 | NEWARK | DE | 19713-2107 | |
| JPMORGAN CHASE BANK/PRUDENTIAL | MARCIN BIEGANSKI | 14201 DALLAS PARKWAY, 12TH FL | CORPORATE ACTIONS DEPT | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK/VANGUARD LOANET | PAULA JONES | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE/US EQ TRP | SERGIO MONTILLO | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE-ADR MAX | SANJAY GHULIANI | PARADIGM, B WING, FLOOR 6 | MAINDSPACE, MALAD (W) | MUMBAI | | 400 064 I00000 | INDIA |
| JPMORGAN CHASE-FIMAT CU | SANJAY GHULIANI | PARADIGM, B WING, FLOOR 6 | MAINDSPACE, MALAD (W) | MUMBAI 400 064 I00000 | | | INDIA |
| JUMP TRADING LLC | ATTN: CORPORATE ACTIONS | 600 W CHICAGO AVE | SUITE 825 | CHICAGO | IL | 60654 | |
| KCG AMERICAS LLC | JANICA BRINK, VP | 545 WASHINGTON BLVD. | | JERSEY CITY | NJ | 07310 | |
| KEYBANK NA/FBO TREASURER OF STATE OF | SCOTT MACDONALD | 4900 TIEDEMAN ROAD | OH-01-49-310 | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION | RAYMOND HANNAN | 4900 TIEDEMAN ROAD | OH-01-49-0240 | BROOKLYN | OH | 44144 | |
| KEYBANK SAFEKEEPING | | 4900 TIEDEMAN ROAD | OH-01-49-0240 | BROOKLYN | OH | 44144 | |
| KEYBANK SAFEKEEPING | RAYMOND HANNAN | 4900 TIEDEMAN ROAD | OH-01-49-0240 | BROOKLYN | OH | 44144 | |
| KOONCE SECURITIES LLC | G. SOHAN | 6550 ROCK SPRING DR. | SUITE 600 | BETHESDA | MD | 20817 | |
| KOONCE SECURITIES, INC. | CORPORATE ACTIONS | 6229 EXECUTIVE BLVD | | ROCKVILLE | MD | 20852-3906 | |
| LAKESIDE BANK | MICHAEL MC CAULEY | 141 WEST JACKSON BLVD | SUITE 130A | CHICAGO | IL | 60604 | |
| LAURENTIAN BANK OF CANADA/CDS** | FRANCESCA MAIORINO | 1981 MCGILL COLLEGE AVE | SUITE 100 | MONTREAL | QC | BCAH3A 3K3 | CANADA |
| LEEDE FINANCIAL MARKETS INC./CDS** | JANUSZ KOWALSKI | 1140 WEST PENDER STREET | SUITE 1800 | VANCOUVER | BC | V6E 4G1 | CANADA |
| LEK SECURITIES CORPORATION | CORPORATE ACTIONS | ONE LIBERTY PLAZA | 52ND FLOOR | NEW YORK | NY | 10006 | |
| LEK SECURITIES CORPORATION | DANIEL HANUKA | 140 BROADWAY | 29TH FLOOR | NEW YORK | NY | 10005 | |
| LPL FINANCIAL CORPORATION | CORPORATE ACTIONS | 1055 LPL WAY | | FORT MILL | SC | 29715 | |
| LPL FINANCIAL CORPORATION | CORPORATE ACTIONS | 9785 TOWNE CENTRE DRIVE | | SAN DIEGO | CA | 92121-1968 | |
| MACKIE RESEARCH CAPITAL CORPORATION/ | TONY RODRIGUES | 199 BAY STREET | COMMERCE COURT WEST, SUITE 4600 | TORONTO | ON | M5L 1G2 | CANADA |
| MACQUARIE CAPITAL (USA) INC. | NUHRAAN JAKOET | 125 WEST 55TH STREET | 23RD FLOOR | NEW YORK | NY | 10019 | |
| MANUFACTURERS & TRADERS TRUST COMPANY | MUNITRADING/SAFEKEEPING | ONE M&T PLAZA, 3RD FLOOR | TREASURY OPERATIONS | BUFFALO | NY | 14203 | |
| MANUFACTURERS AND TRADERS TRUST COMPANY | TONY LAGAMBINA | ONE M&T PLAZA-8TH FLOOR | | BUFFALO | NY | 14203 | |
| MANUFACTURERS AND TRADERS TRUST COMPANY/BANK PORTFOLIO | RONALD SMITH | ONE M&T PLAZA, 3RD FLOOR | | BUFFALO | NY | 14203 | |
| MANUFACTURERS AND TRADERS TRUST COMPANY/COMMERCIAL LOANS | CORPORATE ACTIONS | ONE M&T PLAZA, 3RD FLOOR | | BUFFALO | NY | 14203 | |
| MANUFACTURERS AND TRADERS TRUST COMPANY/IPA | TONY LAGAMBINA | ONE M&T PLAZA-8TH FLOOR | | BUFFALO | NY | 14203 | |
| MANUFACTURERS AND TRADERS TRUST CO | WILMINGTON TRUST/IPA | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890-0001 | |
| MANUFACTURERS AND TRADERS TRUST COMP | SUSAN GRANT | 61 BROADWAY | | NEW YORK | NY | 10006 | |
| MANULIFE SECURITIES INCORPORATED/CDS | JOSEPH CHAU | 85 RICHMOND STREET WEST | | TORONTO | ONTARIO | ON 500000 | CANADA |
| MANULIFE SECURITIES INCORPORATED/CDS** | SECURITIES OPERATIONS | PO BOX 1700 RPO LAKESHORE WEST | | OAKVILLE | ON | L6K 0G7 | CANADA |
| MARKETAXESS CORPORATION | ATTN: CORPORATE ACTIONS | 55 HUDSON YARDS | FLOOR 15 | NEW YORK | NY | 10001 | |
| MARSCO INVESTMENT CORPORATION/ TRADEUP | MARK KADISON | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | |
| MATRIX TRUST COMPANY | SUZANNE WALTERS | 700 17TH STREET | SUITE 200 | DENVER | CO | 80202 | |
| MERRILL LYNCH PIERCE FENNER & SMITH | CHRIS WIEGAND | 4804 DEAR LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH PIERCE FENNER & SMITH | DTC 8862 | 4804 DEERLAKE DR. E. | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH PIERCE FENNER & SMITH | MICHAEL NIGRO | 101 HUDSON STREET | | JERSEY CITY | NJ | 07302 | |
| MERRILL LYNCH PROFESSIONAL CLEARING | RAYMOND HANNAN | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH, PIERCE FENNER & | SMITH INC. -SECURITIES LENDING | 4804 DEER LAKE DR. E. | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH, PIERCE FENNER & SMITH | EARL WEEKS | 4804 DEER LAKE DR. E. | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH, PIERCE, FENNER & | SMITH INCORPORATED | 4804 DEAR LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH, PIERCE, FENNER & SMIT | CARLOS GOMEZ | 101 HUDSON STREET | | JERSEY CITY | NJ | 07302 | |
| MERRILL LYNCH, PIERCE, FENNER & SMITH | ANTHONY STRAZZA | 101 HUDSON STREET | 7TH FLOOR | NEW JERSEY | NJ | 07302 | |
| MERRILL LYNCH, PIERCE, FENNER & SMITH | CHRISTINE PEARSON | P.O. BOX 14407 | | ST. PETERSBURG | FL | 33733 | |
| MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED/671 MLPF& | CORPORATE ACTIONS | 4804 DEERLAKE DR. E. | | JACKSONVILLE | FL | 32246 | |



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED/STOCK LOAN | CORPORATE ACTIONS | 101 HUDSON STREET | | JERSEY CITY | NJ | 07302 | |
| MID ATLANTIC TRUST COMPANY | CORPORATE ACTIONS | 1251 WATERFRONT PLACE | SUITE 510 | PITTSBURGH | PA | 15222 | |
| MIRAE ASSET SECURITIES (USA) INC./STOCK LOAN CONDUIT ACCOUNT | CORPORATE ACTIONS | 810 7TH AVENUE, 37TH FLOOR | | NEW YORK | NY | 10019 | |
| MIRAE ASSET SECURITIES (USA), INC. | CORPORATE ACTIONS | 810 7TH AVENUE, 37TH FLOOR | | NEW YORK | NY | 10019 | |
| MITSUBISHI UFJ SECURITIES (USA), INC. | CORPORATE ACTIONS | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| MITSUBISHI UFJ TRUST & BANKING CORPORATION, | NEW YORK BRANCH | 420 FIFTH AVENUE | 6TH FLOOR | NEW YORK | NY | 10018 | |
| MITSUBISHI UFJ TRUST & BANKING CORPORATION, | NEW YORK BRANCH/STOCK LOAN | 420 FIFTH AVENUE | 6TH FLOOR | NEW YORK | NY | 10018 | |
| MITSUBISHI UFJ TRUST & BANKING CORPO | 420 FIFTH AVENUE | 6TH FLOOR | | NEW YORK | NY | 10018 | |
| MITSUBISHI UFJ TRUST & BANKING CORPO | EDWARD CAPLETTE | 1221 AVENUE OF THE AMERICAS | 10TH FLOOR | NEW YORK | NY | 10022 | |
| MITSUBISHI UFJ TRUST & BANKING CORPO | RICHARD WENSKOSKI | 420 FIFTH AVENUE | 6TH FLOOR | NEW YORK | NY | 10018 | |
| MITSUBISHI UFJ TRUST AND BANKING CORPORATION, NEW YORK BRANCH/ | ATTN: CORPORATE ACTIONS | 420 FIFTH AVENUE | 6TH FLOOR | NEW YORK | NY | 10018 | |
| MIZUHO BANK (USA) | ROBERT DIMICK | 135 WEST 50TH STREET | 16TH FLOOR | NEW YORK | NY | 10020 | |
| MIZUHO BANK LTD. NEW YORK BRANCH | RAMON ROSARIO | 1800 PLAZA TEN | | JERSEY CITY | NJ | 07311 | |
| MIZUHO BANK LTD. NEW YORK BRANCH/IPA | RAMON ROSARIO | 1800 PLAZA TEN | | JERSEY CITY | NJ | 07311 | |
| MIZUHO BANK, LTD. NEW YORK BRANCH | RAMON ROSARIO | HARBORSIDE FINANCIAL CENTER | 1800 PLAZA TEN | JERSEY CITY | NJ | 07311 | |
| MIZUHO SECURITIES USA INC. | GREG RAIA | 111 RIVER STREET | | HOBOKEN | NJ | 07030 | |
| MIZUHO SECURITIES USA LLC/ | MIZUHO CAPITAL MARKETS LLC | 111 RIVER STREET | | HOBOKEN | NJ | 07030 | |
| MIZUHO SECURITIES USA LLC/ | MIZUHO CAPITAL MARKETS LLC - EQUITIES | 111 RIVER STREET | | HOBOKEN | NJ | 07030 | |
| MIZUHO SECURITIES USA LLC/FIXED INCOME | RICH VISCO | 111 RIVER STREET | SUITE 1100 | HOBOKEN | NJ | 07030 | |
| MIZUHO SECURITIES USA LLC/MIZUHO MARKETS CAYMAN | ATTN: CORPORATE ACTIONS | 111 RIVER STREET | | HOBOKEN | NJ | 07030 | |
| MIZUHO SECURITIES USA LLC/MIZUHO MUNICIPAL HOLDINGS, LLC | ATTN: CORPORATE ACTIONS | 111 RIVER STREET | | HOBOKEN | NJ | 07030 | |
| MIZUHO SECURITIES/SECURITIES FINANCE | RICH VISCO / GREG  RAIA | 111 RIVER STREET | SUITE 1100 | HOBOKEN | NJ | 07030 | |
| MIZUHO TRUST & BANKING CO (USA) | SECURITY LENDING | 111 RIVER STREET | SUITE 1100 | HOBOKEN | NJ | 07030 | |
| MONTE TITOLI - S.P.A. | MAURO CASTELLAZZI | VIA MANTEGNA 6-20154 | | MILANO | | | ITALY |
| MORGAN STANLEY & CO LLC/SL CONDUIT | DAN SPADACCINI | 901 SOUTH BOND ST | 6TH FL | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. INTERNATIONAL PLC/MORGAN STANLEY BANK A.G. | | 25 CABOT SQUARE CANNARY WHARF | | LONDON | | E14 4QA | UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC/MSIP DTC OTC MARGIN NON RE-HYPE | ATTN: CORPORATE ACTIONS | 901 SOUTH BOND ST | 6TH FL | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. INTERNATIONAL PLC/MSIP DTC OTC MARGIN RE-HYPE | ATTN: CORPORATE ACTIONS | 901 SOUTH BOND ST | 6TH FL | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. INTERNATIONAL P | DAN SPADACCINI | 901 SOUTH BOND ST | 6TH FL | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC | CORP ACTIONS | 1300 THAMES STREET | 7TH FLOOR | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC | MANSUR  PRESIDENT | 1300 THAMES STREET | 5TH FL | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC | MICHELLE FORD | 901 SOUTH BOND ST | 6TH FL | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC/II | DAN SPADACCINI | 901 SOUTH BOND STREET | 6TH FLOOR | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC/III | DAN SPADACCINI | 901 SOUTH BOND ST | 6TH FLOOR | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC/INTERNATIONAL PLC | CORP ACTIONS | 1300 THAMES STREET | 7TH FLOOR | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO. LLC/OTC DERIVATIVE MARGIN COLLATERAL | ATTN: CORPORATE ACTIONS | 901 SOUTH BOND ST | 6TH FL | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY BANK, N.A. | GLENN PIZER | ONE PIERREPONT PLAZA | OPERATIONS/SETTLEMENTS | BROOKLYN | NY | 11201 | |
| MORGAN STANLEY BANK, N.A. | GLENN PIZER | ONE UTAH CENTER | 201 MAIN STREET | SALT LAKE CITY | UT | 84111 | |
| MORGAN STANLEY PRIVATE BANK | NATIONAL ASSOCIATION/#2 | 1300 THAMES STREET | 7TH FLOOR | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY PRIVATE BANK, | NATIONAL ASSOCIATION | 1300 THAMES STREET | 7TH FLOOR | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY PRIVATE BANK, NATIONA | GOLDMAN JONATHAN | 919 NORTH MARKET STREET | | WILMINGTON | DE | 19801 | |
| MORGAN STANLEY PRIVATE BANK, NATIONAL | MARY JOUBERT | 919 NORTH MARKET STREET | | WILMINGTON | DE | 19801 | |
| MORGAN STANLEY PRIVATE BANK, NATIONAL ASSOCIATION/ MSPBNA CIO | ATTN: CORPORATE ACTIONS | 901 SOUTH BOND ST | 6TH FL | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY SMITH BARNEY LLC | JOHN BARRY | 1300 THAMES ST | 6TH FLOOR | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY SMITH BARNEY LLC/FPL | JOHN BARRY | 1300 THAMES ST | 6TH FLOOR | BALTIMORE | MD | 21231 | |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 14 of 22



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MUFG SECURITIES AMERICAS INC./STOCK LOAN | CORPORATE ACTIONS | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020-1001 | |
| MUFG SECURITIES EMEA PLC | ATTN: CORPORATE ACTIONS | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| MUFG SECURITIES EMEA PLC/MUFGLAB | ATTN: CORPORATE ACTIONS | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| MUFG UNION BANK, N.A. | C/O CORPORATE ACTIONS CLAIMS MANAGEMENT | 11121 CARMEL COMMONS BLVD. | STE. 370 | CHARLOTTE | NC | 28226-4561 | |
| MUFG UNION BANK, N.A. | MAGGI BOUTELLE | 530 B STREET | SUITE 204 | SAN DIEGO | CA | 92101 | |
| MUFG UNION BANK, N.A. | MAGGI BOUTELLE | 530 B STREET, SUITE 204 | | SAN DIEGO | CA | 92101 | |
| MUFG UNION BANK, N.A./CAPITAL MARKET | CARLETTA MIZELL | 445 S. FIGUEROA STREET | G21-101 | LOS ANGELES | CA | 90071 | |
| MURIEL SIEBERT & CO., INC. | | 15 EXCHANGE PLACE SUITE 800 | | JERSEY CITY | NY | 07302 | |
| MURIEL SIEBERT & CO., INC. #2 | | 15 EXCHANGE PLACE SUITE 800 | | JERSEY CITY | NY | 07302 | |
| NASDAQ BX, INC. | VINCENT DIVITO | ONE LIBERTY PLAZA | 51ST. FLOOR | NEW YORK | NY | 10006 | |
| NASDAQ EXECUTION SERVICES LLC/OPTION | VINCENT DIVITO | 165 BROADWAY | 51ST FLOOR | NEW YORK | NY | 10006 | |
| NASDAQ EXECUTION SERVICES, LLC | CORPORATE ACTIONS | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| NASDAQ EXECUTION SERVICES, LLC | VINCENT DIVITO | 32 OLD SLIP | 10TH FLOOR | NEW YORK | NY | 10005 | |
| NASDAQ OMX PHLX LLC | VIN DIVITO | 1900 MARKET STREET | | PHILADELPHIA | PA | 19103 | |
| NASDAQ STOCK MARKET LLC/OMNIBUS ACCO | VINCENT DIVITO | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| NATIONAL BANK FINANCIAL INC. #2/CDS* | ANNIE MAH | 85 RICHMOND STREET WEST | | TORONTO | ONTARIO | ON 500000 | CANADA |
| NATIONAL BANK OF CANADA FINANCIAL INC. | CORPORATE ACTIONS | 1155 METACALFE | 5TH FLOOR | MONTREAL | QC | H3B 4S9 | CANADA |
| NATIONAL FINANCIAL SERVICES LLC | CORP ACTIONS | 200 SEAPORT BOULEVARD, Z1B | | BOSTON | MA | 02210 | |
| NATIONAL FINANCIAL SERVICES LLC | JOANNE PADARATHSIGN | 499 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310 | |
| NATIONAL FINANCIAL SERVICES LLC | PETER CLOSS | 499 WASHINGTON BLVD. | | JERSEY CITY | NJ | 07310 | |
| NATIONAL FINANCIAL SERVICES LLC/STOC | MICHAEL FORTUGNO | 200 LIBERTY (1 WFC) | | NEW YORK | NY | 10281 | |
| NATIONAL FINANCIAL SERVICES LLC/STOCK LOAN | CORPORATE ACTIONS | 200 SEAPORT BOULEVARD, Z1B | | BOSTON | MA | 02210 | |
| NATIONAL FINANCIAL SERVICES/ FIDELITY AGENCY LENDING | ATTN: CORPORATE ACTIONS | 499 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310 | |
| NATIXIS SECURITIES AMERICAS LLC | TOM RUGGIERO | 1251 AVE OF THE AMERICAS-5TH FLOOR | | NEW YORK | NY | 10020 | |
| NATWEST MARKETS SECURITIES INC./FIXE | JEFF BLACK | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901 | |
| NBCN INC./CDS** | ANNA MEDEIROS | 1010 RUE DE LA GAUCHETIERE ST WEST | SUITE 1925 | MONTREAL | QC | H3B 5J2 | CANADA |
| NOMURA SECURITIES INTERNATIONAL, INC. | ADRIAN ROCCO | 309 WEST 49TH STREET | 10TH FLOOR | NEW YORK | NY | 10019-1774 | |
| NOMURA SECURITIES INTERNATIONAL, INC. | ADRIAN ROCCO | 309 WEST 49TH STREET | 10TH FLOOR | NEW YORK | NY | 10019-1774 | |
| NOMURA SECURITIES INTERNATIONAL, INC. | ISSUER SERVICES | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| NOMURA SECURITIES INTERNATIONAL, INC. | ISSUER SERVICES | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| NOMURA SECURITIES/FIXED INCOME | ADRIAN ROCCO | 309 W. 49TH STREET | 10TH FL | NEW YORK | NY | 10019-7316 | |
| NOMURA SECURITIES/FIXED INCOME | DAN LYNCH | 2 WORLD FINANCIAL CENTER | BLDG B | NEW YORK | NY | 10281 | |
| NORTHERN TRUST COMPANY - SAFEKEEPING | SUE STIMAC | 50 SOUTH LASALLE STREET, LEVEL A | | CHICAGO | IL | 60675 | |
| NORTHERN TRUST COMPANY/FUTURE FUND A | PENNY PETERSON | 50 S.LASALLE STREET | | CHICAGO | IL | 60675 | |
| NORTHERN TRUST COMPANY/IPA | PENNY PETERSON | 50 S.LASALLE STREET | | CHICAGO | IL | 60675 | |
| NORTHERN TRUST COMPANY/UNITED NATION | JOE SWANSON | 801 S CANAL C-IN | | CHICAGO | IL | 60607 | |
| NSI STOCK LENDING | CORPORATE ACTIONS | 309 W 49TH ST | | NEW YORK | NY | 10019 | |
| NSI STOCK LENDING | HERNAN SANCHEZ | 2 WORLD FINANCIAL CENTER | 19TH FLOOR, BLDG B | NEW YORK | NY | 10281 | |
| NUVEEN SECURITIES, LLC | MIKE THOMS | 333 WEST WACKER DRIVE, 32ND FLOOR | | CHICAGO | IL | 60606 | |
| NYSE ARCA, INC. | NADINE PURDON | 115 SANSOME ST | | SAN FRANCISCO | CA | 94104 | |
| OCC CFTC 1.20 FUTURES CUSTOMER SEGREGATED | OMNIBUS ACCOUNT | ONE NORTH WACKER DRIVE | SUITE 500 | CHICAGO | IL | 60606 | |
| OCC INTERNAL NON-PROPRIETARY CROSS MARGIN CFTC | 1.20 FUTURES CUSTOMER SEGREGATED OMNIBUS ACCOUNT | ONE NORTH WACKER DRIVE | SUITE 500 | CHICAGO | IL | 60606 | |
| ODLUM BROWN LIMITED/CDS** | RON RAK | 250 HOWE STREET | SUITE 1100 | VANCOUVER | | V6C 3SBC | CANADA |
| OPPENHEIMER & CO. INC. | OSCAR MAZARIO | 85 BROAD STREET | | NEW YORK | NY | 10004 | |
| OPTIONS CLEARING CORPORATION (THE) | JOSEPH T. WEGESIN | 1 N. WACKER DRIVE. SUITE 500 | | CHICAGO | IL | 60606 | |
| PAXOS TRUST COMPANY, LLC | CORPORATE ACTIONS | 450 LEXINGTON AVENUE | SUITE 3952 | NEW YORK | NY | 10017 | |
| PERSHING LLC | ATTN: REGAN PALMER | ONE PERSHING PLAZA | 10TH FLOOR | JERSEY CITY | NJ | 07399 | |
| PERSHING LLC/CLIENT FINANCING | CORPORATE ACTIONS | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399 | |
| PERSHING LLC/SL | ISSUER SERVICES | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| PERSHING LLC/SL INT'L | CAMILLE REARDON | ONE PERSHING PLAZA, 6TH FLOOR | | JERSEY CITY | NJ | 07399 | |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 15 of 22



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PETERS & CO. LIMITED/CDS** | MS. HOLLY BENSON | 6250 KESTREL ROAD | | MISSISSAUGA | ON | L5T 1Y9 | CANADA |
| PHILLIP CAPITAL INC. | ATTN: CORPORATE ACTIONS | 141 W JACKSON BLVD | SUITE 3050, CHICAGO BOARD OF TRADE BUILDING | CHICAGO | IL | 60604 | |
| PHILLIP CAPITAL INC./STOCK LOAN | ATTN: CORPORATE ACTIONS | 141 W JACKSON BLVD | SUITE 3050, CHICAGO BOARD OF TRADE BUILDING | CHICAGO | IL | 60604 | |
| PI FINANCIAL CORP./CDS** | ROB MCNEIL | 666 BURRARD STREET | SUITE 1900 | VANCOUVER | | V6C 3NBC | CANADA |
| PICTET CANADA L.P./CDS** | STEPHANIE SALVO | 1000 DE LA GAUCHETIERE OUEST | | MONTREAL | PQ | H3B 4W5 | CANADA |
| PNC BANK N.A./PNC CAPITAL MARKETS LLC | JUANITA NICHOLS | 8800 TINICUM BLVD | MAILSTOP F6-F266-02-2 | PHILADELPHIA | PA | 19153 | |
| PNC BANK, N.A./HPRS | ROBERT HALLOWELL | 800 TINICUM BLVD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK, N.A./IPA | ROBERT HALLOWELL | 800 TINICUM BLVD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK, N.A./OTTA | ROBERT HALLOWELL | 800 TINICUM BLVD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK, N.A./PITTSBURGH | BARBARA SKWARCHA | ONE PNC PLAZA | 249 5TH AVENUE | PITTSBURGH | PA | 15222-7707 | |
| PNC BANK, N.A./PITTSBURGH | BARBARA SKWARCHA | ONE PNC PLAZA, 9TH FLOOR, | 249 5TH AVENUE | PITTSBURGH | PA | 15222-7707 | |
| PNC BANK, N.A./PNC CAPITAL MARKETS LLC MSFTA | JUANITA NICHOLS | 8800 TINICUM BLVD | MAILSTOP F6-F266-02-2 | PHILADELPHIA | PA | 19153 | |
| PNC BANK, NATIONAL ASSOCIATION | JUANITA NICHOLS | 8800 TINICUM BLVD | MAILSTOP F6-F266-02-2 | PHILADELPHIA | PA | 19153 | |
| PNC BANK/PNC MUNICIPAL STRATEGY - BLK | JUANITA NICHOLS | 8800 TINICUM BLVD | MAILSTOP F6-F266-02-2 | PHILADELPHIA | PA | 19153 | |
| PRECISION SECURITIES, LLC | CORP ACTIONS | 16885 VIA DEL CAMPO CT. | #120 | SAN DIEGO | CA | 92127 | |
| PRINCIPAL BANK | ATTN: CORPORATE ACTIONS | 711 HIGH STREET | | DES MOINES | IA | 50392 | |
| QUANTEX CLEARING, LLC | MATTHEW LAGNESE | 70 HUDSON ST. SUITE 5B | | HOBOKEN | NJ | 07030 | |
| QUANTEX CLEARING, LLC/STOCK LOAN | MATTHEW LAGNESE | 70 HUDSON ST. SUITE 5B | | HOBOKEN | NJ | 07030 | |
| QUESTRADE INC./CDS** | CORPORATE ACTIONS | 5650 YONGE STREET | SUITE 1700 | TORONTO | | M2M 4G3 | CANADA |
| RAYMOND JAMES & ASSOCIATES, INC | RAYMOND JAMES BANK | 710 CARILLON PARKWAY | | SAINT PETERSBURG | FL | 33716 | |
| RAYMOND JAMES & ASSOCIATES, INC. | ATTN: ELAINE MULLEN | 880 CARILLON PARKWAY | | ST. PETERSBURG | FL | 33716 | |
| RAYMOND JAMES & ASSOCIATES, INC. | ROBERTA GREEN | 880 CARILION PARKWAY | | SAIT PETERSBURG | FL | 33716 | |
| RAYMOND JAMES & ASSOCIATES, INC/FI | LINDA LACY | 800 CARILLON PARKWAY | | SAINT PETERSBURG | FL | 33716 | |
| RAYMOND JAMES LTD./CDS** | CORPORATE ACTIONS | PO BOX 23558 | | ST PETERSBURG | FL | 33742-3558 | |
| RBC CAPITAL MARKETS, LLC | ATTN: REORG DEPARTMENT | 60 S 6TH ST | | MINNEAPOLIS | MN | 55402 | |
| RBC CAPITAL MARKETS, LLC | SHANNON JONES | 60 S 6TH ST - P09 | | MINNEAPOLIS | MN | 55402-4400 | |
| RBC CAPITAL MARKETS, LLC/RBCCM | MICHAEL FROMMER | 3 WORLD FINANCIAL CENTER | 200 VESEY ST. | NEW YORK | NY | 10281-8098 | |
| RBC DOMINION SECURITIES INC./CDS** | KAREN OLIVERES | 200 BAY STREET, 6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | TORONTO | ON | M5J 2W7 | CANADA |
| RBC DOMINION SECURITIES INC./CDS** | PETER DRUMM | 200 BAY ST ROYAL BK PLAZA | NORTH TOWER 6TH FLOOR | TORONTO | ON | M5J 2W7 | CANADA |
| RBC DOMINION SECURITIES INC./CDS** | PETER DRUMM | CDS CLEARING AND DEPOSITORY SERVICES | 600 DE MAISONNEUVE QUEST | MONTREAL | PQ | H3A 3J2 | CANADA |
| REGIONS BANK | ATTN: CORPORATE ACTIONS | 250 RIVERCHASE PARKWAY EAST | 5TH FLOOR | BIRMINGHAM | AL | 35244 | |
| REGIONS BANK/CORPORATE TRUST OPS/IPA | ATTN: CORPORATE ACTIONS | 250 RIVERCHASE PARKWAY EAST | 5TH FLOOR | HOOVER | AL | 35244 | |
| REGIONS BANK/IPA | ATTN: CORPORATE ACTIONS | 250 RIVERCHASE PARKWAY EAST | 5TH FLOOR | HOOVER | AL | 35244 | |
| RELIANCE TRUST COMPANY | TONIE MONTGOMERY | 1100 ABERNATHY ROAD | 500 NORTHPARK BUILDING SUITE 400 | ATLANTA | GA | 30328 | |
| RELIANCE TRUST COMPANY/ FIS TRUSTDESK | TONIE MONTGOMERY | 1100 ABERNATHY ROAD | 500 NORTHPARK BUILDING SUITE 400 | ATLANTA | GA | 30328 | |
| RELIANCE TRUST COMPANY/FIS GLOBAL PLUS | CORPORATE ACTIONS | 1100 ABERNATHY ROAD | 500 NORTHPARK BUILDING SUITE 400 | ATLANTA | GA | 30328 | |
| RELIANCE TRUST COMPANY/FIS TRUSTDESK MKE | CORPORATE ACTIONS | 1100 ABERNATHY ROAD | 500 NORTHPARK BUILDING SUITE 400 | ATLANTA | GA | 30328 | |
| RELIANCE TRUST COMPANY/SWMS1 | TONIE MONTGOMERY | 1100 ABERNATHY ROAD | STE 400 | ATLANTA | GA | 30328 | |
| RELIANCE TRUST COMPANY/SWMS2 | TONIE MONTGOMERY | 1100 ABERNATHY ROAD | SUITE 400 | ATLANTA | GA | 30328 | |
| RJ DEALER STOCK LOAN | DEE BYRD | 880 CARILLON PARKWAY | P. O. BOX 12749 | ST. PETERSBURG | FL | 33716 | |
| ROBERT W. BAIRD & CO. INCORPORATED | JAN SUDFELD | 777 E. WISCONSIN AVENUE | 19TH FLOOR | MILWAUKEE | WI | 53202 | |
| ROBINHOOD SECURITIES, LLC | CORPORATE ACTIONS | 500 COLONIAL CENTER PKWY | #100 | LAKE MARY | FL | 32746 | |
| ROBINHOOD SECURITIES, LLC | CORPORATE ACTIONS | 500 COLONIAL CENTER PKWY | #100 | LAKE MARY | FL | 32746 | |
| ROBINHOOD SECURITIES, LLC | CORPORATE ACTIONS | 85 WILLOW ROAD | | MENLO PARK | CA | 94025 | |
| ROBINHOOD SECURITIES, LLC | CORPORATE ACTIONS | 85 WILLOW ROAD | | MENLO PARK | CA | 94025 | |
| ROYAL BANK OF CANADA-ROYAL TRUST 1/C | ARLENE AGNEW | 200 BAY STREET | | TORONTO | ON | M5J 2W7 | CANADA |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 16 of 22



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ROYAL BANK OF CANADA-ROYAL TRUST/CDS | ARLENE AGNEW | 200 BAY STREET | | TORONTO | ON | M5J 2W7 | CANADA |
| RQD* CLEARING, LLC | ATTN: CORPORATE ACTIONS | 250 VESEY STREET | SUITE 2601 | NEW YORK | NY | 10281 | |
| S.D. INDEVAL INSTITUCION PARA EL DEPOSITO DE VALORES S.A. DE | CORPORATE ACTIONS | 255 PASSEO DE LA REFORMA | 3TH COLONIA CUAHTÉMOC | MEXICO CITY | | 06500 | MEXICO |
| SAFRA SECURITIES LLC | CORPORATE ACTIONS | 546 FIFTH AVENUE | | NEW YORK | NY | 10036 | |
| SANFORD C. BERNSTEIN & CO., LLC | ANITA BACTAWAR | 1 NORTH LEXINGTON AVE | C/O RIDGE | WHITE PLAINS | NY | 10601 | |
| SCOTIA CAPITAL (USA) INC. | CORPORATE ACTIONS | 250 VESEY STREET | | NEW YORK | NY | 10281 | |
| SCOTIA CAPITAL (USA) INC. | TIM CORSO | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| SCOTIA CAPITAL (USA) INC./AS AGENT FOR THE BANK OF NOVA SCOTIA,TORONTO | ATTN: CORPORATE ACTIONS | 250 VESEY STREET | | NEW YORK | NY | 10281 | |
| SCOTIA CAPITAL (USA) INC./INTERNATIONAL STOCK LOAN | CORPORATE ACTIONS | 250 VESEY STREET | | NEW YORK | NY | 10281 | |
| SCOTIA CAPITAL (USA) INC./STOCK LOAN | TIM CORSO | 250 VESEY STREET | | NEW YORK | NY | 10281 | |
| SCOTIA CAPITAL INC./CDS** | LILIAN NIE | 40 KING STREET W | 23RD FLOOR | TORONTO | ON | M5H1H1 | CANADA |
| SECURITIES FINANCE TRUST COMPANY | CORPORATE ACTIONS | 175 FEDERAL STREET | 11TH FLOOR | BOSTON | MA | 02110 | |
| SECURITIES FINANCING TRANSACTION | ATTN: CORPORATE ACTIONS | 55 WATER STREET | | NEW YORK | NY | 10041 | |
| SECURITIES LENDING SPO ACCOUNT/BBH | DAVE JACOBSON | 525 WASHINGTON BLVD | 11TH FLOOR | NEW JERSEY | NJ | 07310 | |
| SEI PRIVATE TRUST COMPANY | ERIC GREENE | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SEI PRIVATE TRUST COMPANY/C/O GWP | DIANA MASON | 1 FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SEI PRIVATE TRUST COMPANY/C/O GWP | ERIC GREENE | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SG AMERICAS SECURITIES LLC/ SUB 608 | CORPORATE ACTIONS | 630 FIFTH AVE | STE 500 | NEW YORK | NY | 10111 | |
| SG AMERICAS SECURITIES LLC/PARIS CLEARING | ERIC GREENE | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SG AMERICAS SECURITIES, LLC | CHARLES HUGHES | 480 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310 | |
| SG AMERICAS SECURITIES, LLC | PAUL MITSAKOS | 480 WASHINGTON BLVD. | | JERSEY CITY | NJ | 07310 | |
| SG AMERICAS SECURITIES, LLC/FOREIGN | PETER SCAVONE | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| SOCIETE GENERALE CAPITAL CANADA INC. | GAETAN HEBERT | 1501 MCGILL COLLEGE | SUITE 1901 | MONTREAL | PQ | H3A 3M8 | CANADA |
| SOCIETE GENERALE NY/SOCIETE GENERALE | JENNIFER CANNON | 480 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310 | |
| SOCIETE GENERALE, NEW YORK BRANCH | CORPORATE ACTIONS | 245 PARK AVE | | NEW YORK | NY | 10167 | |
| SOCIETE GENERALE, NEW YORK BRANCH | KENNETH SHELDON | 560 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | |
| SOFI SECURITIES, LLC | ATTN: CORPORATE ACTIONS | 234 1ST STREET | | SAN FRANCISCO | CA | 94105 | |
| SOUTH STREET SECURITIES LLC | DONALD WEBBE | 825 THIRD AVENUE | 35TH FLOOR | NEW YORK | NY | 10022 | |
| SOUTH STREET SECURITIES LLC/IMS | ATTN: CORPORATE ACTIONS | 825 THIRD AVENUE | 35TH FLOOR | NEW YORK | NY | 10022 | |
| SOUTHWEST SECURITIES,INC./STOCK LOAN | CHRISTINA FINZEN | 1201 ELM STREET | SUITE 3700 | DALLAS | TX | 75270 | |
| SSB - BANK PORTFOLIO | JOE CALLAHAN | 1776 HERITAGE DR. | GLOBAL CORPORATE ACTION UNIT JAB 5NW | NO. QUINCY | MA | 02171 | |
| SSB - BLACKROCK INSTITUTIONAL TRUST | LINDA SELBACH | 45 FREMONT STREET | | SAN FRANCISCO | CA | 94120-7101 | |
| SSB - BLACKROCK INSTITUTIONAL TRUST | TRINA ESTREMERA | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02171 | |
| SSB - TRUST CUSTODY | ED CHANEY | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 02169 | |
| SSB&T CO/CLIENT CUSTODY SERVICES | MYRIAM PIERVIL | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02171 | |
| SSB&T/SEC FIN AS PRINCIPAL | MYRIAM PIERVIL | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02171 | |
| SSB-PHYSICAL CUSTODY SERVICES | MIKE REARDON | 225 FRANKLIN STREET | | BOSTON | MA | 02110 | |
| STATE STREET BANK & TRUST COMPANY | ISHARESEUROPE | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02171 | |
| STATE STREET BANK & TRUST COMPANY | LENDING PASS-THROUGH | 101 HUDSON STREET | | JERSEY CITY | NJ | 07302 | |
| STATE STREET BANK & TRUST COMPANY | PROXY SERVICES | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02171 | |
| STATE STREET BANK & TRUST COMPANY/EC, GMBH | MYRIAM PIERVIL | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02171 | |
| STATE STREET BANK & TRUST/STATE STRE | JOSEPH J. CALLAHAN | P.O. BOX 1631 | | BOSTON | MA | 02105-1631 | |
| STATE STREET BANK & TRUST/STATE STREET TOTALETF | GLOBAL CORP ACTION DEPT JAB5W | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02171 | |
| STATE STREET BANK AND TRUST COMPANY | CHRISTINE SULLIVAN | 1776 HERITAGE DRIVE. | | NORTH QUINCY | MA | 02171 | |
| STATE STREET BANK AND TRUST COMPANY | DEUTSCHE BANK FRANKFURT | 1776 HERITAGE DRIVE. | | NORTH QUINCY | MA | 02171 | |
| STATE STREET BANK AND TRUST COMPANY | THOMAS LANGELIER | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02171 | |
| STATE STREET BANK AND TRUST COMPANY/ IPA | SUSAN GRANT | 61 BROADWAY | | NEW YORK | NY | 10006 | |
| STATE STREET CORP ON BEHALF OF HSBC | WEALTH MANAGER SERVICES | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 02169 | |
| STATE STREET GLOBAL MARKETS, LLC | SUSAN M. TAPPARO | STATE STREET FINANCIAL CENTER | ONE LINCOLN STREET, SFC5 | BOSTON | MA | 02111-2900 | |
| STATE STREET TRUST | T479 | PO BOX 1631 | | BOSTON | MA | 02105-1631 | |
| STERNE, AGEE & LEACH, INC. | ATTN: JUSTIN WOODHAM | 2 PERIMETER PARK SOUTH | SUITE 100W | BIRMINGHAM | AL | 35243 | |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| STERNE, AGEE & LEACH, INC. | KEN SIMPSON, JAMES MEZRANO | 2 PERIMETER PARK | SUITE 100W | BIRMINGHAM | AL | 35209 | |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | ATTN: TINA SCHWEITZER | ONE FINANCIAL PLAZA | 501 N BROADWAY | ST. LOUIS | MO | 63102 | |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | ATTN: ZACHARY J. RESMANN | 501 N BROADWAY | | ST. LOUIS | MO | 63102 | |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | C/O MEDIAN COMMUNICATIONS | 200 REGENCY FOREST DRIVE | | CARY | NC | 27518 | |
| STIFEL, NICOLAUS & COMPANY, INC./STIFEL SECURITIES LENDING | ATTN: CORPORATE ACTIONS | ONE FINANCIAL PLAZA | 501 N BROADWAY | ST. LOUIS | MO | 63102 | |
| STOCKCROSS FINANCIAL SERVICES, INC. | ATTN: KIMBERLEY DEHN | 1900 ST. JAMES PLACE #120 | | HOUSTON | TX | 77056 | |
| STOCKCROSS FINANCIAL SERVICES, INC. | ATTN: LISA BRUNSON | 9464 WILSHIRE BLVD | | BEVERLY HILLS | CA | 90212 | |
| STOCKCROSS FINANCIAL SERVICES, INC. | CORPORATE ACTIONS | 9464 WILSHIRE BLVD. | | BEVERLY HILLS | CA | 90212 | |
| STOCKCROSS FINANCIAL SERVICES, INC. | DIANE TOBEY | 77 SUMMER STREET | | BOSTON | MA | 02110 | |
| STOCKCROSS FINANCIAL SERVICES, INC./#3 | CORPORATE ACTIONS | 9464 WILSHIRE BLVD. | | BEVERLY HILLS | CA | 90212 | |
| SUMITOMO MITSUI TRUST BANK (U.S.A.) | BETH CUMMINGS | 111 RIVER STREET | | HOBOKEN | NJ | 07030 | |
| SUNTRUST BANK | RICK TROWBRIDGE | 303 PEACHTREE STREET | 14TH FL. | ATLANTA | GA | 30308 | |
| SUNTRUST BANK / STB RETAIL CD | PAT SHELL | P.O. BOX 4418 | MAIL CODE 3908 | ATLANTA | GA | 30302-4418 | |
| SUNTRUST BANK/SAFEKEEPING CUSTODIAN | PAT SHELL | P.O. BOX 4418 | MAIL CODE 3908 | ATLANTA | GA | 30302-4418 | |
| SUNTRUST BANK/SUNTRUST BANK DEALER B | VERONICA JOHNSON | 303 PEACHTREE STREET | 25TH FLOOR | ATLANTA | GA | 30308 | |
| SUNTRUST ROBINSON HUMPHREY, INC. | SCOTT STEFFEN | 303 PEACHTREE STREET | 25TH FLOOR | ATLANTA | GA | 30308 | |
| SYNOVUS BANK | RUDY NEWMAN | 1 BROAD STREET | | SUMTER | SC | 29150 | |
| SYNOVUS BANK/SYNOVUS 2 | RUDY NEWMAN | 1 BROAD STREET | | SUMTER | SC | 29150 | |
| TD AMERITRADE CLEARING, INC. | ANH MECHALS | 200 S. 108TH AVENUE | | OMAHA | NE | 68154 | |
| TD AMERITRADE CLEARING, INC. | KEVIN STRINE | 4211 S. 102ND STREET | | OMAHA | NE | 68127 | |
| TD AMERITRADE CLEARING, INC. | MANDI FOSTER | 1005 N. AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD AMERITRADE CLEARING, INC./SECURIT | KEVIN STRINE | 4211 S. 102ND STREET | | OMAHA | NE | 68127 | |
| TD AMERITRADE CLEARING, INC./SECURITIES LENDING | ATTN: REORG DEPARTMENT | 200 S. 108TH AVENUE | | OMAHA | NE | 68154 | |
| TD PRIME SERVICES LLC/SUB | ATTN: CORPORATE ACTIONS | 45 BROADWAY | 24TH FLOOR | NEW YORK | NY | 10006 | |
| TD SECURITIES (USA) LLC/PHYSICAL ACCOUNT | ATTN: CORPORATE ACTIONS | 200 S. 108TH AVENUE | | OMAHA | NE | 68154 | |
| TD WATERHOUSE CANADA INC./CDS** | YOUSAF AHMED | 77 BLOOR STREET WEST | 3RD FLOOR | TORONTO | ON | M4Y 2T1 | CANADA |
| TEXAS TREASURY SAFEKEEPING TRUST COMPANY/IPA | JANIE DOMINGUEZ | 208 E. 10TH STREET | ROOM 410 | AUSTIN | TX | 78701 | |
| TEXAS TREASURY SAFEKEEPING TRUST COMPANY/NUP | JANIE DOMINGUEZ | 208 E. 10TH STREET | ROOM 410 | AUSTIN | TX | 78701 | |
| TEXAS TREASURY SAFEKEEPING TRUST COM | JANIE DOMINGUEZ | 208 E. 10TH STREET | ROOM 410 | AUSTIN | TX | 78701 | |
| THE BANK OF NEW YORK MELLON | ANNALY COMMERCIAL REAL ESTATE GR. | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| THE BANK OF NEW YORK MELLON | BARCLAYS BANK PLC - PLEDGE ACCOUNT | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| THE BANK OF NEW YORK MELLON | BARCLAYS BANK PLC FIRM | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| THE BANK OF NEW YORK MELLON | CDC MORTGAGE CAPITAL INC. | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| THE BANK OF NEW YORK MELLON | CELESTE MORRIS | 50 GRANT STREET | ROOM 151-2610 | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON | CHIMERA INVESTMENT CORPORATION | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON | CHIMERA SECURITIES HOLDING LLC | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON | CHIMERA SPECIALHOLDING LLC | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON | CHIMERA TRADINGCOMPANY LLC | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON | CRESCENT II FUND L.P. | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| THE BANK OF NEW YORK MELLON | DBAG FRANKFURTGLOBAL MARKET | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| THE BANK OF NEW YORK MELLON | DBAG LONDON GLOBAL MARKET | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| THE BANK OF NEW YORK MELLON | DEUTSCHE BANK LONDON AG LONDON/GLOBAL MARKET #2 | 11486 CORPORATE BLVD | | ORLANDO | FL | 32817 | |
| THE BANK OF NEW YORK MELLON | ELLINGTON CREDIT OPPORTUNITIES LTD. | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| THE BANK OF NEW YORK MELLON | ELLINGTON MORTGAGE OPPORTUNITIES MASTER FUND LTD. | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| THE BANK OF NEW YORK MELLON | ELLINGTON MORTGAGE FUND SC, LTD. | ONE WALL STREET | | NEW YORK | NY | 10286 | |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 18 of 22



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| THE BANK OF NEW YORK MELLON | ITC-DEALERS CLEARANCE GENERAL | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON | JENNIFER MAY | 525 WILLIAM PENN PLACE | SUITE 153-0400 | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON | MELLON TRST OF NEW ENGLAND, NATIONAL ASSOC. | 525 WILLIAM PENN PLACE | SUITE 153-0400 | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON | MERRILL LYNCH PIERCE FENNER & SMITH | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| THE BANK OF NEW YORK MELLON | NATIXIS FINANCIAL PRODUCTS INC | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| THE BANK OF NEW YORK MELLON | NATIXIS SECURITIES AMERICAS LLC | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| THE BANK OF NEW YORK MELLON | NOMURA FIN. PRODUCTS & SERVICES INC. | 11486 CORPORATE BLVD | SUITE 300 | ORLANDO | FL | 32817 | |
| THE BANK OF NEW YORK MELLON | VINNING SPARKS,IBG, L.P. | 6077 PRIMACY PARKWAY | | MEMPHIS | TN | 38119 | |
| THE BANK OF NEW YORK MELLON CHIMERA MBS WHOLE POOL LLC (F/K/A CIM ASSET HOLDING) | MICHAEL KANIA | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON TRUST | COMPANY,NATIONAL ASSOCIATION | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON/ | DEUTSCHE BK AG LONDON | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON/ANNALY M | MICHAEL KANIA | 525 WILLIAM PENN PLACE | RM 0400 | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON/BAKER2 | DONNA STEINMAN | ONE WALL STREET | 5TH FLOOR | NEW YORK | NY | 10286 | |
| THE BANK OF NEW YORK MELLON/BAKERGRO | CECILE LAMARCO | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| THE BANK OF NEW YORK MELLON/CHIMERA RMBS LLC | (F/K/A CIM HOLDING) | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON/COMMERCI | JENNIFER MAY | ONE WALL STREET (NEW STREET LEVEL) | | NEW YORK | NY | 10286 | |
| THE BANK OF NEW YORK MELLON/DBTC | AMERICAS/DEUTSCHE BK LONDON PRIME | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON/DBTC | DEUTSCHE BK LONDON PRIME SEG 30/30 | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON/EARN MORTGAGE LLC | CORP ACTIONS | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| THE BANK OF NEW YORK MELLON/EARN SECURITIESLLC | EARN SECURITIES LLC | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| THE BANK OF NEW YORK MELLON/EARN CMO LLC | CORP ACTIONS | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| THE BANK OF NEW YORK MELLON/EF CMO, | DONNA STEINMAN | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| THE BANK OF NEW YORK MELLON/EF MORTG | DONNA STEINMAN | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| THE BANK OF NEW YORK MELLON/EF SECUR | JENNIFER MAY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| THE BANK OF NEW YORK MELLON/ELLINGTO | JENNIFER MAY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| THE BANK OF NEW YORK MELLON/FMSBONDS | JENNIFER MAY | 16 WALL STREET, 5TH FLOOR | | NEW YORK | NY | 10005 | |
| THE BANK OF NEW YORK MELLON/FSA | MIKE SCARRY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| THE BANK OF NEW YORK MELLON/HBK MAST | JENNIFER MAY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| THE BANK OF NEW YORK MELLON/HH ELLINGTON MASTER FUND LTD | CORPORATE ACTIONS | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON/IPA | JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON/ITC-DEAL | ONE WALL STREET | 4TH FLOOR | | NEW YORK | NY | 10015 | |
| THE BANK OF NEW YORK MELLON/IVORS | JENNIFER MAY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| THE BANK OF NEW YORK MELLON/MIZUHO BANK | DONNA STEINMAN | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| THE BANK OF NEW YORK MELLON/ST. BERN | DONNA STEINMAN | ONE WALL STREET | 5TH FLOOR | NEW YORK | NY | 10015 | |
| THE BANK OF NEW YORK MELLON/ST. BERNARD | OPPORTUNITY FUND 1, LTD. | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON/TD BANK | MIKE SCARRY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| THE BANK OF NEW YORK MELLON/TD NY | MIKE SCARRY | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| THE BANK OF NEW YORK MELLON/TDB UNENCUMBERED | DONNA STEINMAN | 11486 CORPORATE BLVD | SUITE 300 | ORLANDO | FL | 32817 | |
| THE BANK OF NEW YORK MELLON/TORONTO | RICHARD WENSKOSKI | ONE WALL STREET | | NEW YORK | NY | 10286 | |
| THE BANK OF NEW YORK MELLON/WFC HOLDINGS CORPORATION | CORPORATE ACTIONS | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NOVA SCOTIA | PRINCIPAL EQUITIES/CDS** | 40 KING STREET WEST | SCOTIA PLAZA | TORONTO | ON | M5H 1H1 | CANADA |
| THE BANK OF NOVA SCOTIA | SUB FIXED INCOME/IMPACT/CDS** | 40 KING STREET WEST | SCOTIA PLAZA | TORONTO | ON | M5H 1H1 | CANADA |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 19 of 22



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| THE BANK OF NOVA SCOTIA, NEW YORK AGENCY | CORPORATE ACTIONS | 1 LIBERTY PLAZA | 165 BROADWAY, FLOORS 22-26 | NEW YORK | NY | 10006 | |
| THE BANK OF NOVA SCOTIA, NEW YORK AGENCY/RATES DESK | CORPORATE ACTION | 1 LIBERTY PLAZA | 165 BROADWAY FLOORS 22-26 | NEW YORK | NY | 10006 | |
| THE BANK OF NOVA SCOTIA, NEW YORK AG | KEITH PECKHOLDT | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| THE BANK OF NOVA SCOTIA/ SCE LTD./CD | JOSEPH CHAU | 40 KING STREET WEST | SCOTIA PLAZA | TORONTO | ONTARIO | ON 500000 | CANADA |
| THE BANK OF NOVA SCOTIA/BNS PRIME GLOSS/CDS | ATTN: CORPORATE ACTIONS | 40 KING STREET WEST | SCOTIA PLAZA | TORONTO | ON | M5H 1H1 | CANADA |
| THE BANK OF NOVA SCOTIA/BNS TOR PRINCIPAL GLOSS/CDS | ATTN: CORPORATE ACTIONS | 40 KING STREET WEST | SCOTIA PLAZA | TORONTO | ON | M5H 1H1 | CANADA |
| THE BANK OF NOVA SCOTIA/CDS** | CORPORATE ACTIONS | 40 KING STREET WEST | SCOTIA PLAZA | TORONTO | ON | M5H 1H1 | CANADA |
| THE BANK OF NOVA SCOTIA/CDS** | J. THOMPSON | 23-40 KING STREET WEST | SCOTIA PLAZA | TORONTO | ON | M5H 1H1 | CANADA |
| THE BANK OF NOVA SCOTIA/CLIENT A | CORPORATE ACTIONS | 40 KING STREET WEST | SCOTIA PLAZA | TORONTO | ON | M5H 1H1 | CANADA |
| THE BANK OF NOVA SCOTIA/CLIENT B/CDS | CAROL ANDERSON | 40 KING STREET W | | TORONTO | ON | M5H 1H1 | CANADA |
| THE BANK OF NOVA SCOTIA/CLIENT B/CDS** | CORPORATE ACTIONS | 40 KING ST. WEST | 23RD FLOOR | TORONTO | ON | M5H 1H1 | CANADA |
| THE BANK OF NOVA SCOTIA/CLIENT B/CDS** | CORPORATE ACTIONS | 40 KING ST. WEST, 23RD FLOOR | | TORONTO | ON | M5H 1H1 | CANADA |
| THE CENTRAL DEPOSITORY (PTE) LIMITED | CORPORATE ACTIONS | 9 NORTH BUONA VISTA DRIVE | #01-19/20 THE METROPOLIS | SINGAPORE | | 138588 | SINGAPORE |
| THE CENTRAL DEPOSITORY (PTE) LIMITED | WALTER P. SPRINGER | 55 WATER STREET, 26TH FLOOR | | NEW YORK | NY | 10041 | |
| THE HUNTINGTON NATIONAL BANK | DAVID GUNNING | 5555 CLEVELAND AVE. | GW4E62 | COLUMBUS | OH | 43231 | |
| THE HUNTINGTON NATIONAL BANK | PAULA FLETCHER | 7 EASTON OVAL | | COLUMBUS | OH | 43219 | |
| THE NASDAQ STOCK MARKET LLC | VINCENT DIVITO | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| THE NORTHERN TRUST COMPANY | ANDREW LUSSEN | 801 S CANAL STREET | | CHICAGO | IL | 60607 | |
| THE OPTIONS CLEARING CORPORATION | OCC MARKETLOAN PROGRAM ACCOUNT - AQS | ONE NORTH WACKER DRIVE | SUITE 500 | CHICAGO | IL | 60606 | |
| THE TEL-AVIV STOCK EXCHANGE CLEARING | NIRA MEIR | 54 AHAD HA'AM ST | P O B 29060 | TEL AVIV | | 61290 I65202 | ISRAEL |
| TORONTO-DOMINION BANK (THE)** | M. JASON PEEL | 77 KING STREET WEST | 16TH FLOOR | TORONTO | ON | M5K 1A2 | CANADA |
| TORONTO-DOMINION BANK (THE)/TD GLOBAL FINANCE UNLIMITED COMPANY/CDS | ATTN: CORPORATE ACTIONS | 77 KING STREET WEST | 16TH FLOOR | TORONTO | ON | M5K 1A2 | CANADA |
| TORONTO-DOMINION BANK (THE)/TDGF MARGIN ACCOUNT/CDS | ATTN: CORPORATE ACTIONS | 77 KING STREET WEST | 16TH FLOOR | TORONTO | ON | M5K 1A2 | CANADA |
| TRADEBOT SYSTEMS, INC. | ATTN: CORPORATE ACTIONS | 1251 NW BRIARCLIFF PKWY STE | 700 | KANSAS CITY | MO | 64116-1784 | |
| TRADELINK SECURITIES LLC | ATTN: CORPORATE ACTIONS | 71 SOUTH WACKER DRIVE | SUITE 1900 | CHICAGO | IL | 60606 | |
| TRADESTATION SECURITIES, INC. | ATTN: ANDREA AUGUSTIN | 8050 SW 10TH ST | | PLANTATION | FL | 33324 | |
| TRADESTATION SECURITIES, INC. | ATTN: DAVID BIALER | 8050 SW 10TH STREET | SUITE 400 | PLANTATION | FL | 33324 | |
| TRADESTATION SECURITIES, INC. | TRADESTATION SECURITIES, INC. | 8050 SW 10TH STREET | SUITE 400 | PLANTATION | FL | 33324 | |
| TRADEUP SECURITIES, INC./STOCK LOAN | | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | |
| TRADITION ASIEL SECURITIES INC. | JEANETTE RIVERA | 255 GREENWICH ST | 4TH FLOOR | NEW YORK | NY | 10007 | |
| TRUIST BANK/SUPPLY CHAIN FINANCE | ATTN: CORPORATE ACTIONS | 3333 PEACHTREE RD NE | | ATLANTA | GA | 30326 | |
| TRUST COMPANY OF AMERICA | | 7103 SOUTH REVERE PARKWAY | | CENTENNIAL | CO | 80112 | |
| TULLETT PREBON FINANCIAL SERVICES LL | MICHAEL DEMATTEO | 77 WATER STREET | 12TH FLOOR | NEW YORK | NY | 10005 | |
| TULLETT PREBON FINANCIAL SERVICES LLC | CORPORATE ACTIONS | 101 HUDSON STREET | | JERSEY CITY | NJ | 07302 | |
| U.S. BANCORP INVESTMENTS, INC. | ATTN: REORG DEPARTMENT | 60 LIVINGSTON AVE | | ST. PAUL | MN | 55107 | |
| U.S. BANK N.A. | STEPHANIE KAPTA | 1555 N RIVERCENTER DRIVE | SUITE 302 | MILWAUKEE | WI | 53212 | |
| U.S. BANK N.A./CP | STEPHANIE STORCH | 1555 N RIVERCENTER DRIVE | SUITE 302 | MILWAUKEE | WI | 53212 | |
| U.S. BANK N.A./ETF | STEPHANIE STORCH / MATTHEW LYNCH | 1555 N RIVERCENTER DRIVE | SUITE 302 | MILWAUKEE | WI | 53212 | |
| U.S. BANK N.A./QUASAR DISTRIBUTORS, LLC | SUBACCOUNTING AGENT | 1555 N RIVERCENTER DRIVE | SUITE 302 | MILWAUKEE | WI | 53212 | |
| U.S. BANK N.A./SAFEKEEPING WEST | STEPHANIE STORCH | 1555 N RIVERCENTER DRIVE | SUITE 302 | MILWAUKEE | WI | 53212 | |
| U.S. BANK N.A./THIRD PARTY LENDING | SCOTT OLSON | 1555 N RIVERCENTER DRIVE | SUITE 302 | MILWAUKEE | WI | 53212 | |
| U.S. BANK N.A./TRUST NY MTN | MATT LYNCH | 1555 N RIVER CENTER DRIVE | SUITE 302 | MILWAUKEE | WI | 53212 | |
| U.S. BANK N.A./WMIS | ATTN: CORPORATE ACTIONS | 1555 N RIVERCENTER DRIVE | SUITE 302 | MILWAUKEE | WI | 53212 | |
| U.S. BANK, N.A. | U.S. BANK MUNICIPAL SECURITIES GROUP AS CUSTODIAN FOR UBSAG | 1555 N RIVER CENTER DRIVE | SUITE 302 | MILWAUKEE | WI | 53212 | |
| UBS AG STAMFORD BRANCH | LONDON BRANCH | 1000 HARBOR BLVD - 5TH FLOOR | | WEEHAWKEN | NJ | 07086 | |
| UBS AG, STAMFORD BRANCH | AC PB CLIENTS-NO UBS LIEN | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901 | |
| UBS AG, STAMFORD BRANCH | CARLOS LEDE | 600 WASHINGTON BLVD | | STAMFORD | CT | 06901 | |
| UBS AG, STAMFORD BRANCH | CARLOS LEDE | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901 | |
| UBS AG, STAMFORD BRANCH/IPA ACCOUNT | ANTHONY CONTE | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901 | |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| UBS FINANCIAL SERVICES INC. | ATTN: CORPORATE ACTIONS | 1000 HARBOR DRIVE | | WEEHAWKEN | NJ | 07086 | |
| UBS FINANCIAL SERVICES INC. | JANE FLOOD | 1000 HARBOR BLVD | | WEEHAWKEN | NJ | 07086 | |
| UBS FINANCIAL SERVICES INC./GOVERNME | JONATHAN BANKS | 1200 HARBOR BLVD | | WEEHAWKEN | NJ | 07086 | |
| UBS SECURITIES CANADA INC./CDS** | CORPORATE ACTIONS | 161 BAY STREET | SUITE 4000 | TORONTO | ON | M5J 2S1 | CANADA |
| UBS SECURITIES CANADA INC./CDS** | JILL MILLS | 161 BAY ST, SUITE 4100 | P. O. BOX 617 | TORONTO | ON | M5J 2S1 | CANADA |
| UBS SECURITIES LLC | GREGORY CONTALDI | 1000 HARBOR BLVD - 5TH FLOOR | | WEENHAWKEN | NJ | 07086 | |
| UBS SECURITIES LLC/CMO | SCOTT HARRIS | 480 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310 | |
| UBS SECURITIES LLC/SECURITIES LENDIN | GREGORY CONTALDI | 480 WASHINGTON BLVD 12TH FLOOR | | JERSEY CITY | NJ | 07310 | |
| UMB BANK, INVESTMENT DIVISION | MATTHEW BROWN | 928 GRAND BOULEVARD | MS1010406 | KANSAS CITY | MO | 64106 | |
| UMB BANK, NATIONAL ASSOCIATION | VINCENT DUNCAN | 928 GRAND BLVD | | KANSAS CITY | MO | 64133 | |
| UNION BANK & TRUST COMPANY | TAMMY ENGLE | PO BOX 11126 | | HAUPPAUGE | NY | 11788-0934 | |
| VANGUARD MARKETING CORPORATION | | 100 VANGUARD BOULEVARD | | MALVERN | PA | 19355 | |
| VANGUARD MARKETING CORPORATION | | PO BOX 1170 | | VALLEY FORGE | PA | 19482-1170 | |
| VANGUARD MARKETING CORPORATION | ATTN: BEN BEGUIN | 14321 N. NORTHSIGHT BOULEVARD | | SCOTTSDALE | AZ | 85260 | |
| VANGUARD MARKETING CORPORATION/FPL | ATTN: CORPORATE ACTIONS | 14321 N. NORTHSIGHT BOULEVARD | | SCOTTSDALE | AZ | 85260 | |
| VELOCITY CAPITAL LLC | ATTN: CORPORATE ACTIONS | 199 WATER STREET | 17TH FLOOR | NEW YORK | NY | 10038 | |
| VELOCITY CAPITAL LLC/PROPRIETARY ACCOUNT | ATTN: CORPORATE ACTIONS | 199 WATER STREET | 17TH FLOOR | NEW YORK | NY | 10038 | |
| VELOX CLEARING LLC | | 2400 E KATELLA AVE | | ANAHEIM | CA | 92806 | |
| VELOX CLEARING LLC/SECURITIES LENDING | ATTN: CORPORATE ACTIONS | 2400 E KATELLA AVE | | ANAHEIM | CA | 92806 | |
| VIRTU FINANCIAL BD LLC | CORPORATE ACTIONS | 645 MADISON AVENUE | | NEW YORK | NY | 10022 | |
| VIRTU FINANCIAL BD LLC | CORPORATE ACTIONS | 900 THIRD AVENUE | 29TH FLOOR | NEW YORK | NY | 10022 | |
| VISION FINANCIAL MARKETS LLC | ANA MARTINEZ | 120 LONG RIDGE ROAD | 3 NORTH | STAMFORD | CT | 06902 | |
| VISION FINANCIAL MARKETS LLC | ANA MARTINEZ | 4 HIGH RIDGE PARK | | STAMFORD | CT | 06804 | |
| VISION FINANCIAL MARKETS LLC/SECURITIES LENDING | ANA MARTINEZ | 120 LONG RIDGE ROAD | 3 NORTH | STAMFORD | CT | 06902 | |
| W.D. LATIMER CO LTD./CDS** | MIKE ADAMS | 100 WELLINGTON ST WEST | SUIOTE 600 | TORONTO | ON | M5K 1G8 | CANADA |
| W.D. LATIMER CO LTD./CDS** | R J JAMORABON | 100 WELLINGTON ST | SUITE 600 | TORONTO | ON | M5K 1G8 | CANADA |
| WACHTEL & CO., INC. | PROXY DEPT | 1101 14TH STREET, NW #800 | | WASHINGTON | DC | 20005 | |
| WACHTEL & CO., INC. | PROXY DEPT | 1701 K STREET, NW | #615 | WASHINGTON | DC | 20006 | |
| WEALTHSIMPLE INVESTMENTS INC./CDS | ATTN: CORPORATE ACTIONS | 201 - 80 SPADINA AVENUE | | TORONTO | ON | M5V 2J4 | |
| WEDBUSH SECURITIES INC. | ALAN FERREIRA | P.O. BOX 30014 | | LOS ANGELES | CA | 90030 | |
| WEDBUSH SECURITIES INC. | DONNA WONG | 1000 WILSHIRE BLVD | | LOS ANGELES | CA | 90030 | |
| WEDBUSH SECURITIES INC./P3 | ALAN FERREIRA | 1000 WILSHIRE BLVD | SUITE #850 | LOS ANGELES | CA | 90030 | |
| WEDBUSH SECURITIES INC./PC STOCK LOAN | ALAN FERREIRA | 1000 WILSHIRE BLVD | | LOS ANGELES | CA | 90030 | |
| WEDBUSH SECURITIES INC./STOCK LOAN | ALAN FERREIRA | 1000 WILSHIRE BLVD | | LOS ANGELES | CA | 90017 | |
| WEDBUSH SECURITIES INC./STOCK LOAN | ATTN: CORPORATE ACTIONS, CARMEN RIVERA | 1000 WILSHIRE BLVD | | LOS ANGELES | CA | 90017 | |
| WELLS FARGO ADVISORS, LLC | ROBERT MATERA | 1525 WEST WT HARRIS BLVD | | CHARLOTTE | NC | 28262 | |
| WELLS FARGO BANK N.A./SIG WELLS FARGO | ROBERT MATERA | CORP ACTIONS - NC0675 | 1525 WEST W.T. HARRIS BLVD, 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO BANK, N.A. ISSUING/PAYIN | LIZ GALL HANSON | 608 2ND AVENUE S | | MINNEAPOLIS | MN | 55434 | |
| WELLS FARGO BANK, N.A./LENDING | FRANK SOUDER | 51 JFK PARKWAY | | SHORT HILLS | NJ | 07078 | |
| WELLS FARGO BANK, N.A./SIG | ATTN: APRIL S. POWERS | 550 S. TRYON ST. | | CHARLOTTE | NC | 28202 | |
| WELLS FARGO BANK, N.A./SIG | ROBERT MATERA | 1525 W W T HARRIS BLVD | 1ST FLOOR | CHARLOTTE | NC | 28262-8522 | |
| WELLS FARGO BANK, NATIONAL ASSOCIATI | LORA DAHLE | 550 SOUTH 4TH STREET | MAC N9310-141 | MINNEAPOLIS | MN | 55415 | |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | CORPORATE ACTIONS | 733 MARQUETTE AVENUE-5TH FLOOR | | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO CLEARING SERVICES LLC | CHRISTY HALLORAN | 1 N JEFFERSON AVE | | ST. LOUIS | MO | 63103 | |
| WELLS FARGO CLEARING SERVICES LLC/SE | DAVID RIELING | 901 EAST BYRD STREET | 15 TH FLOOR | RICHMOND | VA | 23219 | |
| WELLS FARGO SECURITIES, LLC | ROBERT MATERA | CORP ACTIONS - NC0675 | 1525 WEST W.T. HARRIS BLVD, 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES, LLC/SECURITIES FINANCE | STEVE TURNER | CORP ACTIONS - NC0675 | 1525 WEST W.T. HARRIS BLVD, 1B1 | CHARLOTTE | NC | 28262 | |
| WESBANCO BANK, INC. | SUSAN KOVAL | ONE BANK PLAZO | | WHEELING | WV | 26003 | |
| WILLIAM BLAIR & COMPANY, L.L.C. | MARIUSZ NIEDBALEC | 222 WEST ADAMS STREET | | CHICAGO | IL | 60606 | |
| WILLIAM BLAIR & COMPANY, L.L.C. | STEVE DEBERNARDO | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| WILSON-DAVIS & CO., INC. | BILL WALKER | 236 SOUTH MAIN STREET | | SALT LAKE CITY | UT | 84101 | |
| WOLVERINE EXECUTION SERVICES, LLC | CORPORATE ACTIONS | 175 WEST JACKSON BLVD. | 2ND FLOOR | CHICAGO | IL | 60604 | |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 21 of 22



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ZB, NATIONAL ASSOCIATION/CT ISSUE & PAY A/C/IPA | CORPORATE ACTIONS | ONE SOUTH MAIN STREET | | SALT LAKE CITY | UT | 84133-1109 | |
| ZB, NATIONAL ASSOCIATION/PORTFOLIO | CORP ACTIONS | ONE SOUTH MAIN | SUITE 1380 | SALT LAKE CITY | UT | 84111 | |
| ZIONS BANCORPORATION, NATIONAL ASSOC | ANITTA SIMPSON | 10 EAST SOUTH TEMPLE | 3RD FLOOR | SALT LAKE CITY | UT | 84111 | |
| ZIONS BANCORPORATION, NATIONAL ASSOC | JOHN RIZZO | 1 SOUTH MAIN 17TH FLOOR | | SALT LAKE CITY | UT | 84111 | |
| ZIONS DIRECT, INC. | AARON LINDHARDT | 1 SOUTH MAIN STREET | SUITE 1340 | SALT LAKE CITY | UT | 84111 | |
| ZIONS FNB/WESTERN NATIONAL | JOHN RIZZO | 1 SOUTH MAIN 17TH FLOOR | | SALT LAKE CITY | UT | 84111 | |
| ZIV INVESTMENT CO. | JAMES M. GRIEGEL | 141 W. JACKSON BLVD. | | CHICAGO | IL | 60604 | |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 22 of 22

# **<u>Exhibit D</u>**



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| | kvilara@eoconnor.com |
| ABN AMRO CLEARING CHICAGO LLC | sue.nowicki@fortisclearingamericas.com |
| ABN AMRO CLEARING CHICAGO LLC/INSTITUTIONAL | kvilara@eoconnor.com |
| ABN AMRO SECURITIES (USA) LLC | robert.alongi@us.meespierson.com |
| ABN AMRO SECURITIES (USA) LLC/A/C#2 | robert.alongi@us.meespierson.com |
| | gts.caec.tpa@citi.com |
| | marianne.sullivan@citi.com |
| | paola.prins@citi.com |
| | daryl.slater@citi.com |
| | michael.fenner@citi.com |
| | theophilus.chan@citi.com |
| | prabha.l.batni@citi.com |
| ADR-CITI | ann.e.nobbe@citi.com |
| ALBERT FRIED & COMPANY LLC/STOCK LOAN | ascarangello@albertfried.com |
| ALBERT FRIED & COMPANY, LLC | akatsingris@albertfried.com |
| ALPINE SECURITIES CORPORATION | tgroskreutz@alpine-securities.com |
| AMALGAMATED BANK | stephenerb@amalgamatedbank.com |
| | bsmith@aboc.com |
| | rgarcia@aboc.com |
| | rschaeffer@aboc.com |
| | arodriguez@aboc.com |
| AMALGAMATED BANK OF CHICAGO | mmurray@aboc.com |
| | bsmith@aboc.com |
| | rgarcia@aboc.com |
| | rschaeffer@aboc.com |
| | arodriguez@aboc.com |
| AMALGAMATED BANK OF CHICAGO/IPA | mmurray@aboc.com |
| | gregory.a.wraalstad@ampf.com |
| AMERICAN ENTERPRISE INVESTMENT SERVICES INC. | reorg@ampf.com |
| AMERICAN ENTERPRISE INVESTMENT SERVICES INC./ | gregory.a.wraalstad@ampf.com |
| CONDUIT | reorg@ampf.com |
| | frank.a.conti@ridgeclearing.com |
| APEX CLEARING CORPORATION | corporateactions@apexclearing.com |
| APEX CLEARING CORPORATION/APEX CLEARING | frank.a.conti@ridgeclearing.com |
| MATCHBOOK | corporateactions@apexclearing.com |
| APEX CLEARING CORPORATION/APEX CLEARING STOCK | |
| LOAN | corporateactions@apexclearing.com |
| ARCOLA SECURITIES, INC. | rlynch@rcapsecurities.com |
| ASCENSUS TRUST COMPANY | brian.reinke@frontiertrust.com |
| ASSISTANT TREASURER | dsteinman@bankofny.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 1 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| BANK NEW YORK MELLON/FIRM ITC-INVESTMENT DEALER | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>jmichael.johnsonjr@bnymellon.com<br>matthew.bartel@bnymellon.com<br>john-henry.doktorski@bnymellon.com |
| BANK OF AMERICA DTC #0773 #05198 | cpactionslitigation@ml.com<br>bascorporateactions@bofasecurities.com<br>corpactionsproxy@ml.com |
| BANK OF AMERICA NA/CLIENT ASSETS | earl.weeks@baml.com<br>cpactionsmlproreorg@baml.com<br>gmisamrsipbcorpact@baml.com<br>gmisamrsipbproxyvot@baml.com<br>cpactionslitigation@bankofamerica.com<br>sec_ops_proxy@baml.com |
| BANK OF AMERICA NA/CLIENT ASSETS DTC #02251 | tss.corporate.actions@bankofamerica.com |
| BANK OF AMERICA NA/FBO TEMASEK | earl.weeks@baml.com<br>cpactionsmlproreorg@baml.com<br>gmisamrsipbcorpact@baml.com<br>gmisamrsipbproxyvot@baml.com<br>cpactionslitigation@bankofamerica.com<br>sec_ops_proxy@baml.com |
| BANK OF AMERICA, NA/GWIM TRUST OPERA | sec_ops_proxy@baml.com |
| BANK OF AMERICA, NA/GWIM TRUST OPERATIONS | earl.weeks@baml.com<br>cpactionsmlproreorg@baml.com<br>gmisamrsipbcorpact@baml.com<br>gmisamrsipbproxyvot@baml.com<br>cpactionslitigation@bankofamerica.com<br>sec_ops_proxy@baml.com |
| BANK OF AMERICA, NATIONAL ASSOCIATION | earl.weeks@baml.com<br>cpactionsmlproreorg@baml.com<br>gmisamrsipbcorpact@baml.com<br>gmisamrsipbproxyvot@baml.com<br>cpactionslitigation@bankofamerica.com<br>sec_ops_proxy@baml.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 2 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| BANK OF AMERICA/LASALLE BANK NA/IPA, DTC #1581 | earl.weeks@baml.com |
| | cpactionsmlproreorg@baml.com |
| | gmisamrsipbcorpact@baml.com |
| | gmisamrsipbproxyvot@baml.com |
| | cpactionslitigation@bankofamerica.com |
| | sec_ops_proxy@baml.com |
| BANK OF CHINA, NEW YORK BRANCH | sfiata@bocusa.com |
| BANK OF NOVA SCOTIA/BNS LONDON/CDS** | tina.phung@scotiabank.com |
| | iss.reorg@scotiabank.com |
| BANK OF NOVA SCOTIA/SCOTIABANK IRELAND DAC/CDS | jchau@cds.ca |
| BANKERS' BANK | jrozinski@bankersbankusa.com |
| | vlafond@bankersbankusa.com |
| | jkluck@bankersbankusa.com |
| BARCLAYS CAPITAL INC. DTC #0229 | nyvoluntary@barclays.com |
| BARCLAYS CAPITAL INC./BARCLAYS CAPITAL | corporateactionsu@barclays.com |
| BARCLAYS CAPITAL INC./LE | glaurella@barclayscapital.com |
| | nyvoluntary@barclays.com |
| BB&T SECURITIES, LLC | dividends@bbtsecurities.com |
| | jsprouse@bbtsecurities.com |
| BBS SECURITIES INC./CDS** | info@bbssecurities.com |
| BBVA SECURITIES INC. | thomas.reilly@bbvany.com |
| | crystal.lamar@bbvacompass.com |
| | crystal.lamar@bbva.com |
| | brokerhotline.us@bbva.com |
| | ny.fost.support.group@bbva.com |
| BETA CAPITAL SECURITIES LLC | info@betacap.com |
| BGC FINANCIAL L.P./BGC BROKERS L.P. | aarchibald@cantor.com |
| | corporateactions-ny@bgcpartners.com |
| BGC FINANCIAL, L.P. | aarchibald@cantor.com |
| | corporateactions-ny@bgcpartners.com |
| BLOOMBERG | release@bloomberg.net |
| BMO CAPITAL MARKETS CORP. | nbops.proxy@bmo.com |
| | dina.fernandes@bmonb.com |
| | bmocmsettlements.newyork@bmo.com |
| | bmogam.sloperations@bmo.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 3 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| BMO CAPITAL MARKETS CORP./PALOMA | nbops.proxy@bmo.com<br>dina.fernandes@bmonb.com<br>bmocmsettlements.newyork@bmo.com<br>bmogam.sloperations@bmo.com<br>pbenjume@paloma.com |
| BMO HARRIS BANK NA | invops-fl@bmo.com<br>nbops.proxy@bmo.com<br>dina.fernandes@bmonb.com<br>bmocmsettlements.newyork@bmo.com<br>bmogam.sloperations@bmo.com |
| BMO HARRIS BANK NA/DEALER | nbops.proxy@bmo.com<br>dina.fernandes@bmonb.com<br>bmocmsettlements.newyork@bmo.com<br>bmogam.sloperations@bmo.com |
| BMO HARRIS BANK NA/IPA | nbops.proxy@bmo.com<br>dina.fernandes@bmonb.com<br>bmocmsettlements.newyork@bmo.com<br>bmogam.sloperations@bmo.com |
| BMO HARRIS BANK NA/M&I BANK IPA | nbops.proxy@bmo.com<br>dina.fernandes@bmonb.com<br>bmocmsettlements.newyork@bmo.com<br>bmogam.sloperations@bmo.com |
| BMO HARRIS BANK NA/TRUST | nbops.proxy@bmo.com<br>dina.fernandes@bmonb.com<br>bmocmsettlements.newyork@bmo.com<br>bmogam.sloperations@bmo.com |
| BMO NESBITT BURNS INC./ | nbops.proxy@bmo.com<br>dina.fernandes@bmonb.com<br>bmocmsettlements.newyork@bmo.com<br>bmogam.sloperations@bmo.com |
| BMO NESBITT BURNS INC./BMO NB EQUITY FINANCE BMO UK BRANCH/CDS | nbops.proxy@bmo.com<br>dina.fernandes@bmonb.com<br>bmocmsettlements.newyork@bmo.com<br>bmogam.sloperations@bmo.com |
| BMO NESBITT BURNS INC./BMO TRUST COM | andrea.constand@bmonb.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 4 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| BMO NESBITT BURNS INC./BMO TRUST COMPANY/CDS** | andrea.constand@bmonb.com<br>nbops.proxy@bmo.com<br>dina.fernandes@bmonb.com<br>bmocmsettlements.newyork@bmo.com<br>bmogam.sloperations@bmo.com |
| BMO NESBITT BURNS INC./CDS** | nbops.proxy@bmo.com<br>dina.fernandes@bmonb.com<br>bmocmsettlements.newyork@bmo.com<br>bmogam.sloperations@bmo.com |
| BMO NESBITT BURNS INC./CDS** DTC# 05043 | phuthorn.penikett@bmonb.com<br>nbops.proxy@bmo.com |
| BMO NESBITT BURNS/INSTITUTIONAL/CDS** | nbops.proxy@bmo.com<br>dina.fernandes@bmonb.com<br>bmocmsettlements.newyork@bmo.com<br>bmogam.sloperations@bmo.com |
| BMOCM/BONDS | nbops.proxy@bmo.com<br>dina.fernandes@bmonb.com<br>bmocmsettlements.newyork@bmo.com<br>bmogam.sloperations@bmo.com |
| BNP PARIBAS -EMAIL | inesfrancoramos<ines.francoramos@bnpparibas.com><br>ipbassetservicing<ipb.asset.servicing@bnpparibas.com> |
| BNP PARIBAS NEW YORK BRANCH /BNP PARIBAS SA (METLIFE) | rupert.kennedy@americas.bnpparibas.com<br>ronald.persaud@us.bnpparibas.com |
| BNP PARIBAS NY BRANCH/PARIS BONDS | matthew.romano@americas.bnpparibas.com |
| BNP PARIBAS PRIME BROKERAGE, INC. | ronald.persaud@us.bnpparibas.com |
| BNP PARIBAS PRIME BROKERAGE, INC/STOCK LENDING | ronald.persaud@us.bnpparibas.com |
| BNP PARIBAS SECURITIES CORP. | matthew.romano@americas.bnpparibas.com |
| BNP PARIBAS SECURITIES CORP./PRIME B | ronald.persaud@us.bnpparibas.com |
| BNP PARIBAS SECURITIES CORP./PRIME S | ronald.persaud@us.bnpparibas.com |
| BNP PARIBAS, NEW YORK BRANCH/ | rupert.kennedy@americas.bnpparibas.com<br>ronald.persaud@us.bnpparibas.com |
| BNP PARIBAS, NEW YORK BRANCH/BNP PAR | ronald.persaud@us.bnpparibas.com |
| BNP PARIBAS, NEW YORK BRANCH/BNP PARIBAS PRIME | ronald.persaud@us.bnpparibas.com |
| BNP PARIBAS, NEW YORK BRANCH/BNPP SA | rupert.kennedy@americas.bnpparibas.com |
| BNP PARIBAS, NEW YORK BRANCH/MARKETAXESS/ CLIENT ASSETS | rupert.kennedy@americas.bnpparibas.com<br>ronald.persaud@us.bnpparibas.com |
| BNP PARIBAS, NY BRANCH/ BNPP SA | rupert.kennedy@americas.bnpparibas.com |
| BNY MELLON - EMAIL | slcw@bnymellon.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 5 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|------|-------|
| BNY MELLON / NORDEA - EMAIL | pkb@nordea.com<br>ahti.tomingas@nordea.com> |
| BNY MELLON CAPITAL MARKETS, LLC | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNY MELLON WEALTH MANAGEMENT | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNY MELLON/ANWORTH MORTGAGE ASSET CORP. | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNY MELLON/CAPSTEAD MORTGAGE CORP. | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNY MELLON/D.E. SHAW HELIANT CAPITAL LLC | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNY MELLON/HSBC BANK PLC | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |

In re: Altera Infrastructure L.P., et al.<br>Case No. 22-90130 (MI)

Page 6 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| BNY MELLON/JEFFERIES & CO. | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>jefferiesreorg@broadridge.com |
| BNY MELLON/NGFP COLLATERAL | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNY MELLON/NGFP MAIN | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNY MELLON/NOMURA CAPITAL MARKETS PLC REPO | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNY MELLON/NOMURA INT'L PLC REPO | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNY MELLON/RABOBANK INTERNATIONAL CASH EQUITY UTRECHT | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 7 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| BNY MELLON/RABOBANK INTERNATIONAL CASH EQUITY AMSTERDAM | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNY MELLON/RABOBANK INTERNATIONAL EQUITY DERIVATIVES HONG KONG | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNY MELLON/RABOBANK INTERNATIONAL EQUITY DERIVATIVES LONDON | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYM/HSBC US | pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYM/UIT NSCC CNS CLEARANCE | pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/(AG) DESHAW OCULUS PORT LLC.PLGCOLL AC | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/AC NOMURA PB NOM LTD RE: GLG EMGMKTS | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 8 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| BNYMELLON/AIG | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/AL CONDUIT | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/BARCLAYS BANK DELAWARE | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/BARCLAYS BANK PLC | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/BARCLAYS BANK PLC RE US SHARES | proxysupport@bnymellon.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>stephen.coccodrilli@bnymellon.com |
| BNYMELLON/BARCLAYS BANK PLC RE: BCTL SARL | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/BARCLAYS CAP SEC LTD PB SEG 1 | proxysupport@bnymellon.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>stephen.coccodrilli@bnymellon.com |
| BNYMELLON/BARCLAYS CAP SEC LTD PB SEG 2 | proxysupport@bnymellon.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>stephen.coccodrilli@bnymellon.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 9 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|------|-------|
| BNYMELLON/BARCLAYS CAPITAL INC. | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/BARCLAYS GROUP US | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/BARCLAYS US LP | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/BBPLC A/C PB CANADA PPIB CLIENT | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/BBPLC CLIENT SEG SG SCM EQ TLR LTD | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/BBPLC FIRM LRCM REPO | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/BBPLC PB CANADIAN CLIENTS | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/BBPLC PB CAYMEN CLIENTS | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/BBPLC PB UK CLIENTS | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 10 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| BNYMELLON/BGC BROKERS LP | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>matthew.bartel@bnymellon.com<br>john-henry.doktorski@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/BNP PARIBAS TRI-PARTY ACCOUNT | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/BNY MELLON DUBLIN SA/NV | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/BNYM FIRM SECURED FINANCE | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/BNYMIB RE BNYMMIL RE FIRM | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/CACEIS BANK | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/CACEIS BANK DEUTSCHLAND GMBH RE. CLIENT | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/CACEIS BANK LUXEMBOURG | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/CANTOR FITZGERALD, EUROPE | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 11 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| BNYMELLON/CBD RE BEADER AG | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/CBD RE STEUBING AG | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/CFD RE EQUINET AG | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/CITIGROUP GLOBAL MARKETS LIMITED | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/DE SHAW & CO. | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/DE SHAW US BR MRK CO AL EXPORT LLC | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/DE SHAW US L CAP C ALP EX PORT LLC | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/DEDICATED PARTICIPANT #29 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/DEDICATED PARTICIPANT #32 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |

In re: Altera Infrastructure L.P., et al.<br>Case No. 22-90130 (MI)

Page 12 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| BNYMELLON/DEDICATED PARTICIPANT #33 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/DEDICATED PARTICIPANT #34 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/DEDICATED PARTICIPANT #35 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/DEDICATED PARTICIPANT #36 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/DEDICATED PARTICIPANT #37 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/DEDICATED PARTICIPANT #38 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/DEDICATED PARTICIPANT #39 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/DEDICATED PARTICIPANT #40 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/DEDICATED PARTICIPANT #41 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |

In re: Altera Infrastructure L.P., et al.<br>Case No. 22-90130 (MI)

Page 13 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| BNYMELLON/DEDICATED PARTICIPANT #42 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/DEDICATED PARTICIPANT #43 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/DEDICATED PARTICIPANT #44 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/DEDICATED PARTICIPANT #45 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/DEDICATED PARTICIPANT #46 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>jmichael.johnsonjr@bnymellon.com<br>matthew.bartel@bnymellon.com<br>john-henry.doktorski@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/DEDICATED PARTICIPANT #47 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/DEDICATED PARTICIPANT #48 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/DEDICATED PARTICIPANT #49 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 14 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| BNYMELLON/DEDICATED PARTICIPANT #50 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/DEDICATED PARTICIPANT #51 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/DEDICATED PARTICIPANT #52 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/DEDICATED PARTICIPANT #53 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/DEDICATED PARTICIPANT #59 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/DEDICATED PARTICIPANT #63 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 15 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| BNYMELLON/DEDICATED PARTICIPANT #64 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/DEDICATED PARTICIPANT #65 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/DEDICATED PARTICIPANT #66 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/DEDICATED PARTICIPANT #67 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/DEDICATED PARTICIPANT #68 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/DEUTSCHE BANK AG LDN RE DBAUSTRALIA | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/DEXIA CREDIT LOCAL PARIS | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 16 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| BNYMELLON/DR CUSTODY ACCOUNT | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/ECRE MAIN CAYMAN HOLDINGS LTD | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/EF CORPORATE HOLDINGS LLC | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/ELLINGTON FINANCIAL REIT QLH LLC | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/ELLINGTON MGMT GRP OMNIBUS/EMG ADVISED ACTS | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/EMR CAYMAN HOLDINGS LTD | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/EXODUSPOINT CAPITAL | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/FIRM SECURITIES FINANCE | proxysupport@bnymellon.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>stephen.coccodrilli@bnymellon.com |
| BNYMELLON/GFI SECURITIES LTD | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |

In re: Altera Infrastructure L.P., et al.<br>Case No. 22-90130 (MI)

Page 17 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| BNYMELLON/GLOBAL PRIME PARTNERS | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/GOV & CO BANK OF ENGLAND | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/HSBC BANK PLC A/C IB EQUITY FINANCE NT | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/HSBC BANK PLC EQD USBR | proxysupport@bnymellon.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>stephen.coccodrilli@bnymellon.com |
| BNYMELLON/HSBC BANK PLC PARIS BRANCH | proxysupport@bnymellon.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>stephen.coccodrilli@bnymellon.com |
| BNYMELLON/HYMF INC. FIRM EQUITIES DTC BOX | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/ICAP LONDON | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/IRELAND | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/JW GIDDENS TRUSTEE LIQ LEHMAN BROS | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 18 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| BNYMELLON/KBC BANK N.V. | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/LBBW NY CUSTODY | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/LBBW NY PRIMARY ACCOUNT | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/LLOYDS TSB BANK PLC CLR RE ARTEMIS | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/MIZUHO INTERNATIONAL | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/MONTAGUE PLACE CUSTODY SERVICES | proxysupport@bnymellon.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>stephen.coccodrilli@bnymellon.com |
| BNYMELLON/MS INTERNATIONAL | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/NA-BANK CUSTODY | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/NATIONAL BANK OF AUSTRALIA | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 19 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| BNYMELLON/NATIXIS | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/NATIXIS FIXED INCOME | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/NOMURA CL SETT NOM LTD | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/NOMURA CNS NOM RE: TFS DER | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/NOMURA GLOBAL FINANCIAL PRODUCTSINC COLLATERAL ACCOUNT | proxysupport@bnymellon.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>stephen.coccodrilli@bnymellon.com |
| BNYMELLON/NOMURA GLOBAL FINANCIAL PRODUCTSINC MAIN ACCOUNT | proxysupport@bnymellon.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>stephen.coccodrilli@bnymellon.com |
| BNYMELLON/NOMURA NCSN RE AKJ | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/NOMURA PB NOMINEES LTD | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/OZ DOMESTIC PARTNERS II, L.P. | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |

In re: Altera Infrastructure L.P., et al.<br>Case No. 22-90130 (MI)

Page 20 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| BNYMELLON/OZ DOMESTIC PARTNERS,L.P. | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/PUBLIC EMPLOYEES RETIREMENT SYSTEM OF OHIO | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/RABOBANK INTERNATIONAL UNEF | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/RABOBANK INT'L UTRECHT EQUITY FIN | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/RABOBANK LONDONBRANCH FIXED INCOME | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/RABOBANK UTRECHT FIXED INCOME | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/RE ANZ MELBOURNE | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/RE BARCLAYS BANK IRELAND | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 21 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | justin.whitehouse@bnymellon.com |
| | szyroki.dc@mellon.com |
| | pgheventcreation@bnymellon.com |
| BNYMELLON/RE BARCLAYS BANK IRELAND PLC F | pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/RE BARCLAYS CAP SEC LTD PB | michael.kania@bnymellon.com |
| | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | pgheventcreation@bnymellon.com |
| BNYMELLON/RE BB RE FIRM | pgh.ca.event.creation@bnymellon.com |
| | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | pgheventcreation@bnymellon.com |
| BNYMELLON/RE BNYMLB RE FIRM | pgh.ca.event.creation@bnymellon.com |
| | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | pgheventcreation@bnymellon.com |
| BNYMELLON/RE BNYMLB RE FIRM SF | pgh.ca.event.creation@bnymellon.com |
| | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | pgheventcreation@bnymellon.com |
| BNYMELLON/RE BNYMLUXSA RE FIRM | pgh.ca.event.creation@bnymellon.com |
| | proxysupport@bnymellon.com |
| | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | pgheventcreation@bnymellon.com |
| | pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/RE BNYMSANV RE FIRM | stephen.coccodrilli@bnymellon.com |
| | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | pgheventcreation@bnymellon.com |
| BNYMELLON/RE BNYMSANV RE FIRM EM | pgh.ca.event.creation@bnymellon.com |
| | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | pgheventcreation@bnymellon.com |
| BNYMELLON/RE BNYMSANVAMS RE FIRM LAB | pgh.ca.event.creation@bnymellon.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 22 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| BNYMELLON/RE BNYMSANVFFT RE FIRM | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/RE BNYMSANVLB RE FIRM | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/RE CACEIS BANK, NETHERLANDS | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/RE CITADEL GLOBAL FIXED INCOME MASTER FUND | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/RE ELLINGTON QUANT MACRO MSTR FD LTD | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/RE ETF - ISHARES DTC/NSCC | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/RE FFT RE FIRM | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/RE FIRM BRPT ASSETS | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/RE FIRM HOLDING CO. | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/RE FIRM INVESTMENT ACCOUNT | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| BNYMELLON/RE FIRM INVESTMENT PORTFOLIO | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/RE FIRM NYIB SECURED FINANCE | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/RE FIRM SECURITIES FINANCE | michael.kania@bnymellon.com |
| BNYMELLON/RE FIRM SMPT ASSETS | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>proxysupport@bnymellon.com |
| BNYMELLON/RE FIRM TRADE INS | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>stephen.coccodrilli@bnymellon.com |
| BNYMELLON/RE HSBC BANK PLC | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/RE HSBC BANK PLC EQD USBR | michael.kania@bnymellon.com |
| BNYMELLON/RE HSBC BANK PLC PARIS BRA | michael.kania@bnymellon.com |
| BNYMELLON/RE HSBC FRANCE | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/RE HYMF INC. FIRM EQUITIES | michael.kania@bnymellon.com |
| BNYMELLON/RE MILLENNIUM FIXED INCOME | dsteinman@bankofny.com |
| BNYMELLON/RE MILLENNIUM PARTNERS | mscarry@bankofny.com |
| BNYMELLON/RE NOMURA CL SETT NOM LTD | michael.kania@bnymellon.com |
| BNYMELLON/RE RABOBANK UTRECHT FIXED | michael.kania@bnymellon.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 24 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| BNYMELLON/RE ROYAL BANK OF CANADA | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/RE SMBC NIKKO | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/RE SMBC NIKKO CAPITAL MARKETS LTD | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>justin.whitehouse@bnymellon.com<br>szyroki.dc@mellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/SPECIAL PROCESSING #99 | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/SUSQUEHANNA FINANCIAL | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/TRUST CO OF LA | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/WEALTH MANAGEMENT | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/WF & CO WELLS FARGO & COMPANY | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| BNYMELLON/WF & CO WELLS FARGO & COMPANY PI | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 25 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | pgheventcreation@bnymellon.com |
| BNYMELLON/WFB.NA WELLS FARGO BANK NA PI | pgh.ca.event.creation@bnymellon.com |
| | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | pgheventcreation@bnymellon.com |
| BNYMELLON/WINTERFLOOD SECURITIES LTD | pgh.ca.event.creation@bnymellon.com |
| BRANCH BANKING & TRUST CO/FM IP BB&T | dsingletary@bbandt.com |
| | ecourtney@bbandt.com |
| | msalata@bbandt.com |
| | lstanwick@bbandt.com |
| | maria.loftus@bbandt.com |
| | alwallace@bbandt.com |
| | lstanwick@bbandt.com |
| BRANCH BANKING AND TRUST COMPANY | ckinlaw@bbandt.com |
| BRANCH BANKING AND TRUST COMPANY/FM/ | dsingletary@bbandt.com |
| BRANCH BANKING AND TRUST COMPAY/FM/I | ckinlaw@bbandt.com |
| | ckinlaw@bbandt.com |
| | msalata@bbandt.com |
| | lstanwick@bbandt.com |
| | maria.loftus@bbandt.com |
| | alwallace@bbandt.com |
| | lstanwick@bbandt.com |
| BRANCH BANKING AND TRUST COMPAY/FM/IPA | tanji.bass@bbandt.com |
| | jerry.travers@bbh.com |
| BROWN BROTHERS HARRIMAN & CO. | caleb.lanfear@bbh.com |
| BROWN BROTHERS HARRIMAN & CO. /SECURITIES LENDING SPO ACCOUNT II | jerry.travers@bbh.com |
| | edwin.ortiz@bbh.com |
| | mavis.luque@bbh.com |
| | michael.lerman@bbh.com |
| | nj.mandatory.inbox@bbh.com |
| | paul.nonnon@bbh.com |
| BROWN BROTHERS HARRIMAN & CO. DTC #010 | sean.imhof@bbh.com |
| BROWN BROTHERS HARRIMAN & CO./ETF | jerry.travers@bbh.com |
| C.L. KING & ASSOCIATES, INC. | cab@clking.com |
| CALDWELL SECURITIES LTD./CDS** | bhorsford@caldwellsecurities.com |
| CALDWELL TRUST COMPANY | ashley@ctrust.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 26 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| CANACCORD GENUITY CORP./CDS** | ben.thiessen@canaccord.com |
| | vancouverho-reconciliations@canaccord.com |
| | proxy_inquiry@canaccord.com |
| CANTOR FITZGERALD & CO. | idiaz@cantor.com |
| | corporateactions-ny@bgcpartners.com |
| CANTOR FITZGERALD & CO./CANTOR FITZGERALD RC | aarchibald@cantor.com |
| CDS CLEARING AND DEPOSITORY SERVICES | cdscustomersupport@tmx.com |
| CDS CLEARING AND DEPOSITORY SERVICES INC. | cdscustomersupport@tmx.com |
| CDS CLEARING AND DEPOSITORY SERVICES INC.** | cdscustomersupport@tmx.com |
| CDS CLEARING AND DEPOSITORY SERVICES INC./CDS DEFAULT MANAGEMENT | cdscustomersupport@tmx.com |
| CENTRAL TRUST BANK (THE) | amanda_bolinger@centralbank.net |
| | dena.vanloo@centralbank.net |
| CETERA INVESTMENT SERVICES LLC | angela.handeland@ceterafi.com |
| | alice.hemphill@cetera.com |
| | amanda.zwilling@cetera.com |
| | russell.markfelder@cetera.com |
| | katie.biedler@ceterafi.com |
| | steve.schmitz@cetera.com |
| CHARLES SCHWAB & CO. INC. DTC #0164 | voluntarysetup@schwab.com |
| | phxmcbr@schwab.com |
| CHARLES SCHWAB & CO., INC. | phxmcbr@schwab.com |
| | jen.curtin@schwab.com |
| CHARLES SCHWAB BANK | joseph.adams@schwab.com |
| CIBC WORLD MARKETS CORP. | mailbox.caeventscibc@cibc.ca |
| | wendy.avila@cibc.ca |
| | robert.putnam@us.cibc.com |
| CIBC WORLD MARKETS INC./CDS** | mailbox.caeventscibc@cibc.ca |
| CITADEL CLEARING LLC | kevin.newstead@citadelgroup.com |
| CITIBANK N.A. LONDON/MTN | gts.caec.tpa@citi.com |
| | gts.caec.tpa@citi.com |
| | marianne.sullivan@citi.com |
| | paola.prins@citi.com |
| | daryl.slater@citi.com |
| | michael.fenner@citi.com |
| | theophilus.chan@citi.com |
| | prabha.l.batni@citi.com |
| | ann.e.nobbe@citi.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| CITIBANK N.A./PROPRIETARY ASSETS | gts.caec.tpa@citi.com marianne.sullivan@citi.com paola.prins@citi.com daryl.slater@citi.com michael.fenner@citi.com theophilus.chan@citi.com prabha.l.batni@citi.com ann.e.nobbe@citi.com |
| CITIBANK, N.A. | gts.caec.tpa@citi.com marianne.sullivan@citi.com paola.prins@citi.com daryl.slater@citi.com michael.fenner@citi.com theophilus.chan@citi.com prabha.l.batni@citi.com ann.e.nobbe@citi.com |
| CITIBANK, N.A. - DEALER | gts.caec.tpa@citi.com marianne.sullivan@citi.com paola.prins@citi.com daryl.slater@citi.com michael.fenner@citi.com theophilus.chan@citi.com prabha.l.batni@citi.com ann.e.nobbe@citi.com |
| CITIBANK, N.A. - MUNICIPAL SAFEKEEPING | gts.caec.tpa@citi.com marianne.sullivan@citi.com paola.prins@citi.com daryl.slater@citi.com michael.fenner@citi.com theophilus.chan@citi.com prabha.l.batni@citi.com ann.e.nobbe@citi.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 28 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| | gts.caec.tpa@citi.com |
| | marianne.sullivan@citi.com |
| | paola.prins@citi.com |
| | daryl.slater@citi.com |
| | michael.fenner@citi.com |
| | theophilus.chan@citi.com |
| | prabha.l.batni@citi.com |
| | ann.e.nobbe@citi.com |
| CITIBANK, N.A. BOOK-ENTRY- | |
| CITIBANK, N.A. DTC #0908 | gts.caec.tpa@citi.com |
| | gts.caec.tpa@citi.com |
| | marianne.sullivan@citi.com |
| | paola.prins@citi.com |
| | daryl.slater@citi.com |
| | michael.fenner@citi.com |
| | theophilus.chan@citi.com |
| | prabha.l.batni@citi.com |
| | ann.e.nobbe@citi.com |
| CITIBANK, N.A., CORPORATE TRUST WARR | |
| | gts.caec.tpa@citi.com |
| | marianne.sullivan@citi.com |
| | paola.prins@citi.com |
| | daryl.slater@citi.com |
| | michael.fenner@citi.com |
| | theophilus.chan@citi.com |
| | prabha.l.batni@citi.com |
| | ann.e.nobbe@citi.com |
| CITIBANK, N.A./BLACKROCK ETF | |
| | gts.caec.tpa@citi.com |
| | marianne.sullivan@citi.com |
| | paola.prins@citi.com |
| | daryl.slater@citi.com |
| | michael.fenner@citi.com |
| | theophilus.chan@citi.com |
| | prabha.l.batni@citi.com |
| | ann.e.nobbe@citi.com |
| CITIBANK, N.A./CITIBANK MARGIN LOANS | |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 29 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| CITIBANK, N.A./CORPORATE AGENCY & TRUST | gts.caec.tpa@citi.com<br>marianne.sullivan@citi.com<br>paola.prins@citi.com<br>daryl.slater@citi.com<br>michael.fenner@citi.com<br>theophilus.chan@citi.com<br>prabha.l.batni@citi.com<br>ann.e.nobbe@citi.com |
| CITIBANK, N.A./ETF | gts.caec.tpa@citi.com<br>marianne.sullivan@citi.com<br>paola.prins@citi.com<br>daryl.slater@citi.com<br>michael.fenner@citi.com<br>theophilus.chan@citi.com<br>prabha.l.batni@citi.com<br>ann.e.nobbe@citi.com |
| CITIBANK, N.A./PUERTO RICO IBE | gts.caec.tpa@citi.com<br>marianne.sullivan@citi.com<br>paola.prins@citi.com<br>daryl.slater@citi.com<br>michael.fenner@citi.com<br>theophilus.chan@citi.com<br>prabha.l.batni@citi.com<br>ann.e.nobbe@citi.com |
| CITIBANK, N.A./S.D. INDEVAL INSTITUCION PARA EL DEPOSITO DE VALORES, | gts.caec.tpa@citi.com<br>marianne.sullivan@citi.com<br>paola.prins@citi.com<br>daryl.slater@citi.com<br>michael.fenner@citi.com<br>theophilus.chan@citi.com<br>prabha.l.batni@citi.com<br>ann.e.nobbe@citi.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 30 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| | gts.caec.tpa@citi.com |
| | marianne.sullivan@citi.com |
| | paola.prins@citi.com |
| | daryl.slater@citi.com |
| | michael.fenner@citi.com |
| | theophilus.chan@citi.com |
| | prabha.l.batni@citi.com |
| | ann.e.nobbe@citi.com |
| CITIBANK, N.A./SEGREGATED LENDING | |
| | gts.caec.tpa@citi.com |
| | marianne.sullivan@citi.com |
| | paola.prins@citi.com |
| | daryl.slater@citi.com |
| | michael.fenner@citi.com |
| | theophilus.chan@citi.com |
| | prabha.l.batni@citi.com |
| | ann.e.nobbe@citi.com |
| CITIBANK/CP/IPA | |
| CITIBANK/THE CITIGROUP PRIVATE BANK/ | stephanie.m.luckey@citi.com |
| | stephanie.m.luckey@citi.com |
| | gts.caec.tpa@citi.com |
| | marianne.sullivan@citi.com |
| | paola.prins@citi.com |
| | daryl.slater@citi.com |
| | michael.fenner@citi.com |
| | theophilus.chan@citi.com |
| | prabha.l.batni@citi.com |
| | ann.e.nobbe@citi.com |
| CITIBANK/THE CITIGROUP PRIVATE BANK/TRUST | |
| | gts.caec.tpa@citi.com |
| | marianne.sullivan@citi.com |
| | paola.prins@citi.com |
| | daryl.slater@citi.com |
| | michael.fenner@citi.com |
| | theophilus.chan@citi.com |
| | prabha.l.batni@citi.com |
| | ann.e.nobbe@citi.com |
| CITICORP SECURITIES SERVICES, INC. | |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 31 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| | gts.caec.tpa@citi.com |
| | marianne.sullivan@citi.com |
| | paola.prins@citi.com |
| | daryl.slater@citi.com |
| | michael.fenner@citi.com |
| | theophilus.chan@citi.com |
| | prabha.l.batni@citi.com |
| | ann.e.nobbe@citi.com |
| CITIGROUP GLOBAL MARKETS INC. | |
| CITIGROUP GLOBAL MARKETS INC./SALOMO | sherryl.a.nashcook@citi.com |
| | reorgclassaction@citi.com |
| | corpaction@citi.com |
| | gts.caec.tpa@citi.com |
| | marianne.sullivan@citi.com |
| | paola.prins@citi.com |
| | daryl.slater@citi.com |
| | michael.fenner@citi.com |
| | theophilus.chan@citi.com |
| | prabha.l.batni@citi.com |
| | ann.e.nobbe@citi.com |
| CITIGROUP GLOBAL MARKETS INC./SALOMON BROTHERS | |
| | gts.caec.tpa@citi.com |
| | marianne.sullivan@citi.com |
| | paola.prins@citi.com |
| | daryl.slater@citi.com |
| | michael.fenner@citi.com |
| | theophilus.chan@citi.com |
| | prabha.l.batni@citi.com |
| CITIGROUP GLOBAL MARKETS, INC./CORRESPONDENT CLEARING | ann.e.nobbe@citi.com |
| CITY NATIONAL BANK | joel.gallant@cnb.com |
| | reorgopscamailingservice@broadridge.com |
| CLASS ACTION | classactions1@broadridge.com |
| CLEAR STREET LLC | press@clearstreet.io |
| CLEARSTREAM BANKING AG | robert.moscato@scotiacapital.com |
| | ca_general.events@clearstream.com |
| | ca_luxembourg@clearstream.com |
| | ca_mandatory.events@clearstream.com |
| | hulya.din@clearstream.com |
| CLEARSTREAM INTERNATIONAL SA | |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 32 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| | ghimhoff@comerica.com |
| COMERICA BANK | mlgiles@comerica.com |
| COMMERZ MARKETS LLC/FIXED INC. REPO | howard.dash@commerzbank.com |
| COMPASS BANK | lee.weinman@bbvacompass.com |
| | crystal.lamar@bbvacompass.com |
| | crystal.lamar@bbva.com |
| | brokerhotline.us@bbva.com |
| | thomas.reilly@bbvany.com |
| COMPASS BANK/INVESTMENTS | ny.fost.support.group@bbva.com |
| | crystal.lamar@bbvacompass.com |
| | crystal.lamar@bbva.com |
| | brokerhotline.us@bbva.com |
| | thomas.reilly@bbvany.com |
| COMPASS BANK/TRUST DIVISION | ny.fost.support.group@bbva.com |
| | lynn.huguet@computershare.com |
| | laura.crosby@computershare.com |
| COMPUTERSHARE TRUST COMPANY, N.A. | marco.desantis@computershare.com |
| | laura.crosby@computershare.com |
| COMPUTERSHARE TRUST COMPANY, N.A./DR | marco.desantis@computershare.com |
| | kevin.fleming@computershare.com |
| | laura.crosby@computershare.com |
| COMPUTERSHARE TRUST COMPANY, N.A./DRP | marco.desantis@computershare.com |
| COMPUTERSHARE TRUST COMPANY, N.A./OP | kevin.fleming@computershare.com |
| | kevin.fleming@computershare.com |
| | laura.crosby@computershare.com |
| COMPUTERSHARE TRUST COMPANY, N.A./OPTIONS | marco.desantis@computershare.com |
| CONTROL ACCOUNT FOR NSCC CROSS-ENDOR | violet.smith@jpmorgan.com |
| CONVERGEX EXECUTION SOLUTIONS LLC | hflaxer@convergex.com |
| COR CLEARING LLC | corporate.action@corclearing.com |
| COR CLEARING LLC/CORRESPONDENT FLIP FACILITATION ACCOUNT | corporate.action@corclearing.com |
| COR CLEARING LLC/STOCK LOAN | corporate.action@corclearing.com |
| CORPORATE STOCK TRANSFER, INC./DRS | shumpherys@corporatestock.com |
| COSSE' INTERNATIONAL SECURITIES, INC. | finop@cosseintl.com |
| COUNTRY TRUST BANK | amy.kidwell@countryfinancial.com |
| COWEN EXECUTION SERVICES LLC | hflaxer@convergex.com |
| COWEN EXECUTION SERVICES LLC/FULLY PAID FOR LENDING | cowen.us-communications@cowen.com |
| CREDIT AGRICOLE SECS USA INC. DTC #0651 | csicorpactions@ca-cib.com |
| CREDIT AGRICOLE SECURITIES (USA) INC | daniel.salcido@ca-cib.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 33 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| CREDIT AGRICOLE SECURITIES (USA) INC/STOCKLOAN CONDUIT | daniel.salcido@ca-cib.com |
| CREDIT SUISSE AG - NEW YORK BRANCH | hiep.lien@credit-suisse.com<br>list.nyevtintgrp@credit-suisse.com |
| CREDIT SUISSE AG NYB - SECURITIES LENDING MGMT | hiep.lien@credit-suisse.com<br>list.nyevtintgrp@credit-suisse.com |
| CREDIT SUISSE AG-NEW YORK BRANCH/DTC I.D. CONFIRMATION | hiep.lien@credit-suisse.com<br>list.nyevtintgrp@credit-suisse.com |
| CREDIT SUISSE SECURITIES (USA) LLC | anthony.milo@credit-suisse.com<br>hiep.lien@credit-suisse.com<br>list.nyevtintgrp@credit-suisse.com |
| CREDIT SUISSE SECURITIES (USA) LLC DTC #0355 | asset.servnotification@credit-suisse.com<br>list.nyevtintgrp@credit-suisse.com |
| CREDIT SUISSE SECURITIES (USA) LLC/I | hiep.lien@credit-suisse.com<br>list.nyevtintgrp@credit-suisse.com |
| CREDIT SUISSE SECURITIES CANADA INC. | kazi.haq@credit-suisse.com |
| CREDIT SUISSE SECURITIES CANADA INC./CDS** | hiep.lien@credit-suisse.com<br>list.nyevtintgrp@credit-suisse.com |
| CREWS & ASSOCIATES, INC. | aday@crewsfs.com |
| CROWELL, WEEDON & CO. | jcronk@dadco.com |
| D. A. DAVIDSON & CO. | reorg@dadco.com<br>ksapp@dadco.com<br>dwegner@dadco.com<br>thowell@dadco.com |
| DAIWA CAPITAL MARKETS AMERICA INC. | akiko.hiroshima@us.daiwacm.com<br>michele.cennamo@us.daiwacm.com |
| DAIWA CAPITAL MARKETS AMERICA INC./D | david.bialer@daiwausa.com |
| DAIWA CAPITAL MARKETS AMERICA INC./DASAC | akiko.hiroshima@us.daiwacm.com<br>michele.cennamo@us.daiwacm.com |
| DAIWA CAPITAL MARKETS AMERICA INC./SECURITIES LENDING | akiko.hiroshima@us.daiwacm.com<br>michele.cennamo@us.daiwacm.com |
| DAVENPORT & COMPANY LLC | knieding@investdavenport.com |
| DAVID LERNER ASSOCIATES, INC. | bill.odonnell@davidlerner.com<br>carmela.brigagliano@davidlerner.com<br>lawrence.kampf@davidlerner.com |
| DBTC AMERICAS/CTAG/PUTS & DEMANDS | karl.shepherd@db.com |
| DBTC AMERICAS/CTAG-CDFP | miss.wimpelberg@db.com |
| DEPOSITO CENTRAL DE VALORES S.A., DE | mfernandez@dcv.cl |
| DEPOSITO CENTRAL DE VALORES S.A., DEPOSITO DE VALORES/BVE | mfernandez@dcv.cl |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 34 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| DEPOSITO CENTRAL DE VALORES S.A., DEPOSITODE VALORES | mfernandez@dcv.cl |
| DESJARDINS SECURITIES INC./CDS** | recours.collectifs@desjardins.com |
| | veronique.lemieux@vmd.desjardins.com |
| | kevin.miller@db.com |
| | sagar.sharma@db.com |
| | cynthia.rainis@db.com |
| DEUTSCHE BANK AG NY/CEDEAR | jamie.silverstein@db.com |
| | kevin.miller@db.com |
| | sagar.sharma@db.com |
| | cynthia.rainis@db.com |
| DEUTSCHE BANK AG NY/TCR | jamie.silverstein@db.com |
| DEUTSCHE BANK AG NY/US CUSTODY | john.binder@db.com |
| | kevin.miller@db.com |
| | sagar.sharma@db.com |
| | cynthia.rainis@db.com |
| DEUTSCHE BANK AG, NEW YORK BRANCH | jamie.silverstein@db.com |
| | kevin.miller@db.com |
| | sagar.sharma@db.com |
| | cynthia.rainis@db.com |
| DEUTSCHE BANK AG, NEW YORK BRANCH/CC O CLT TRI PARTY | jamie.silverstein@db.com |
| DEUTSCHE BANK AG, NEW YORK BRANCH/GES FFT | beverly.a.george-ny@db.com |
| | proxy.mumbai@db.com |
| DEUTSCHE BANK SECURITIES INC. | sara.batten@db.com |
| DEUTSCHE BANK SECURITIES INC. DTC #0573 | jaxca.notifications@db.com |
| DEUTSCHE BANK SECURITIES INC.- STOCK | jamaal.grier@db.com |
| DEUTSCHE BANK SECURITIES INC.-FIXED | jamaal.grier@db.com |
| | voluntaryreorgannouncements@dtcc.com |
| | mandatoryreorgannouncements@dtcc.com |
| DTC | legalandtaxnotices@dtcc.com |
| E*TRADE BANK | tessa.quinlan@etrade.com |
| E*TRADE CLEARING LLC | vandana.x.vemula@broadridge.com |
| | elizabeth.rolwes@edwardjones.com |
| EDWARD D. JONES & CO. | ginger.stillman@edwardjones.com |
| | ginger.stillman@edwardjones.com |
| | matt.bromley@edwardjones.com |
| | anna.schiermann@edwardjones.com |
| | marie.mohn@edwardjones.com |
| | brett.brown@edwardjones.com |
| EDWARD JONES/CDS** | edjclassactions@edwardjones.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 35 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| ELECTRONIC TRANSACTION CLEARING, INC | kevin.murphy@etc-clearing.com |
| EMMET & CO.,INC. | r.christensen@emmetco.com |
| ESSEX RADEZ LLC | mderolf@radez.com |
| EUROCLEAR BANK S.A./N.V. | ca.omk@euroclear.com |
| | eb.ca@euroclear.com |
| EVERBANK | linda.dile@everbank.com |
| FEDERAL HOME LOAN MORTGAGE CORPORATI | usso.proxy.team@jpmorgan.com |
| FEDERAL HOME LOAN MORTGAGE CORPORATION/ RETAINED | usso.proxy.team@jpmorgan.com |
| FEDERAL RESERVE BANK OF NEW YORK | pgheventcreation@bnymellon.com |
| | pgh.ca.event.creation@bnymellon.com |
| | peter.closs@fmr.com |
| | lisa.ganesh@fmr.com |
| | sean.mcdonough@fmr.com |
| | jason.dress@fmr.com |
| | rohan.rose@fmr.com |
| | john.spurway@fmr.com |
| | gerardo.fleites@fmr.com |
| FIDELITY CLEARING CANADA ULC/CDS** | rob.day@fmr.com |
| | lance.wells@53.com |
| FIFTH THIRD BANK | wendell.jones@53.com |
| FIFTH THIRD BANK, NATIONAL ASSOCIATION/STAR OHIO | lance.wells@53.com |
| FIFTH THIRD BANK/PUBLIC EMPLOYEES RE | lance.wells@53.com |
| FIFTH THIRD BANK/STATE TEACHERS RETIREMENT | lance.wells@53.com |
| FINANCIAL INFORMATION INC. | reorgnotificationlist@fiinet.com |
| FIRST BANK | ed.furman@fbol.com |
| | investmentgroup@fbol.com |
| | ppca@firstclearing.com |
| | cynthia.brown@firstclearing.com |
| | cynthia.brown@wellsfargoadvisors.com |
| | john.kalinowski@firstclearing.com |
| | ops@firstclearing.com |
| FIRST CLEARING, LLC | cav@firstclearing.com |
| FIRST FINANCIAL CORPORATION/DRS | twright@first-online.com |
| | maryann.bohne@ftnfinancial.com |
| | peggy.jobe@ftnfinancial.com |
| FIRST TENNESSEE BANK N.A. MEMPHIS | stephanie.linton@ftnfinancial.com |
| FIRST TRUST PORTFOLIOS, L.P. | rtestin@ftadvisors.com |
| FOLIO INVESTMENTS, INC. | theobalda@foliofn.com |
| FOLIOFN INVESTMENTS | proxyservices@folioinvesting.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 36 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|------|-------|
| FOLIOFN INVESTMENTS, INC. | theobalda@foliofn.com |
| FROST BANK | victor.loza@frostbank.com |
| | recontrust@frostbank.com |
| FTN FINANCIAL SECURITIES CORP. | maryann.bohne@ftnfinancial.com |
| | peggy.jobe@ftnfinancial.com |
| | stephanie.linton@ftnfinancial.com |
| FUTU CLEARING INC. | customersvc@futuclearing.com |
| FUTU CLEARING INC./FUTC CONDUIT | customersvc@futuclearing.com |
| GEORGE K. BAUM & COMPANY | yearta@gkbaum.com |
| | operationskc@gkbaum.com |
| GMP SECURITIES L.P./CDS** | marinom@gmpsecurities.com |
| | nkolodzie@gmpsecurities.com |
| | marinom@gmpsecurities.com |
| GOLDMAN SACHS & CO DTC #0005 | gs-as-ny-proxy@ny.email.gs.com |
| | newyorkannchub@gs.com |
| GOLDMAN SACHS & CO. LLC | gs-as-ny-proxy@gs.com |
| GOLDMAN SACHS BANK USA | gs-as-ny-proxy@gs.com |
| | gs-ops-divmgmt-com@gs.com |
| | gs-as-ny-class-action@ny.email.gs.com |
| | gs-as-ny-reorg@ny.email.gs.com |
| GOLDMAN SACHS BANK USA/ | gs-as-ny-proxy@gs.com |
| GOLDMAN SACHS BANK USA/#2 | gs-as-ny-proxy@gs.com |
| | gs-ops-divmgmt-com@gs.com |
| | gs-as-ny-class-action@ny.email.gs.com |
| | gs-as-ny-reorg@ny.email.gs.com |
| GOLDMAN SACHS EXECUTION & CLEARING, L.P. | christin.hartwig@gs.com |
| | gs-as-ny-proxy@gs.com |
| | gs-ops-divmgmt-com@gs.com |
| | gs-as-ny-class-action@ny.email.gs.com |
| | gs-as-ny-reorg@ny.email.gs.com |
| GOLDMAN SACHS INTERNATIONAL | gs-as-ny-proxy@gs.com |
| | gs-ops-divmgmt-com@gs.com |
| | gs-as-ny-class-action@ny.email.gs.com |
| | gs-as-ny-reorg@ny.email.gs.com |
| GOLDMAN, SACHS & CO. | gs-as-ny-proxy@gs.com |
| GOLDMAN, SACHS & CO./IMS | gs-as-ny-proxy@gs.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 37 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| GOLMAN SACHS INTERNATIONAL/REHYP SEPARATION ACCOUNT | christin.hartwig@gs.com<br>gs-as-ny-proxy@gs.com<br>gs-ops-divmgmt-com@gs.com<br>gs-as-ny-class-action@ny.email.gs.com<br>gs-as-ny-reorg@ny.email.gs.com |
| GUGGENHEIM FUNDS DISTRIBUTORS, LLC | snichols@claymore.com |
| GUGGENHEIM SECURITIES, LLC | howard.winick@guggenheimpartners.com |
| HAYWOOD SECURITIES INC./CDS** | jbrereton@haywood.com |
| HICKORY POINT BANK & TRUST/DRS | pat_perkins@admworld.com |
| HILLTOP SECURITIES INC. | bonnie.allen@hilltopsecurities.com<br>bonnie.allen@swst.com<br>proxy@swst.com |
| HOME FEDERAL BANK OF TENNESSEE, FSB | jennifer.davis@homefederaltn.com |
| HOME FEDERAL BANK/HOME FINANCIAL SERVICES,INC. | trust.operations@homefederaltn.com |
| HONG KONG SECURITIES CLEARING COMPAN | catherinekan@hkex.com.hk |
| HSBC BANK USA, N.A./CORPORATE TRUST IPA | claudio.j.delarosa@us.hsbc.com<br>mike.jiang@us.hsbc.com |
| HSBC BANK USA, N.A./DRS | claudio.j.delarosa@us.hsbc.com<br>mike.jiang@us.hsbc.com<br>anthony.j.hoe@us.hsbc.com<br>jay.x.spitzer@us.hsbc.com<br>john.hickey@us.hsbc.com<br>idalia.x.frias@us.hsbc.com<br>yelena.x.fridburg@us.hsbc.com<br>nardia.mendez@us.hsbc.com<br>yanmeixshaoyanmei.x.shao@us.hsbc.com |
| HSBC BANK USA, N.A.-IPB | nuri.r.kazakci@us.hsbc.com<br>anthony.j.hoe@us.hsbc.com<br>jay.x.spitzer@us.hsbc.com<br>john.hickey@us.hsbc.com<br>idalia.x.frias@us.hsbc.com<br>yelena.x.fridburg@us.hsbc.com<br>nardia.mendez@us.hsbc.com<br>yanmeixshaoyanmei.x.shao@us.hsbc.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 38 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| | claudio.j.delarosa@us.hsbc.com |
| | mike.jiang@us.hsbc.com |
| | anthony.j.hoe@us.hsbc.com |
| | jay.x.spitzer@us.hsbc.com |
| | john.hickey@us.hsbc.com |
| | idalia.x.frias@us.hsbc.com |
| | yelena.x.fridburg@us.hsbc.com |
| | nardia.mendez@us.hsbc.com |
| HSBC BANK USA, NA/AFS | yanmeixshaoyanmei.x.shao@us.hsbc.com |
| | claudio.j.delarosa@us.hsbc.com |
| | mike.jiang@us.hsbc.com |
| | anthony.j.hoe@us.hsbc.com |
| | jay.x.spitzer@us.hsbc.com |
| | john.hickey@us.hsbc.com |
| | idalia.x.frias@us.hsbc.com |
| | yelena.x.fridburg@us.hsbc.com |
| | nardia.mendez@us.hsbc.com |
| HSBC BANK USA, NA/CLEARING | yanmeixshaoyanmei.x.shao@us.hsbc.com |
| | claudio.j.delarosa@us.hsbc.com |
| | mike.jiang@us.hsbc.com |
| | anthony.j.hoe@us.hsbc.com |
| | jay.x.spitzer@us.hsbc.com |
| | john.hickey@us.hsbc.com |
| | idalia.x.frias@us.hsbc.com |
| | yelena.x.fridburg@us.hsbc.com |
| | nardia.mendez@us.hsbc.com |
| HSBC BANK USA, NA/HSBC CUSTODY & CLEARING SERVICES FOR STOCK | yanmeixshaoyanmei.x.shao@us.hsbc.com |
| | claudio.j.delarosa@us.hsbc.com |
| | mike.jiang@us.hsbc.com |
| | anthony.j.hoe@us.hsbc.com |
| | jay.x.spitzer@us.hsbc.com |
| | john.hickey@us.hsbc.com |
| | idalia.x.frias@us.hsbc.com |
| | yelena.x.fridburg@us.hsbc.com |
| | nardia.mendez@us.hsbc.com |
| HSBC BANK USA, NA/HTM | yanmeixshaoyanmei.x.shao@us.hsbc.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 39 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| | claudio.j.delarosa@us.hsbc.com |
| | mike.jiang@us.hsbc.com |
| | anthony.j.hoe@us.hsbc.com |
| | jay.x.spitzer@us.hsbc.com |
| | john.hickey@us.hsbc.com |
| | idalia.x.frias@us.hsbc.com |
| | yelena.x.fridburg@us.hsbc.com |
| | nardia.mendez@us.hsbc.com |
| HSBC BANK USA, NATIONAL ASSOCIATION | yanmeixshaoyanmei.x.shao@us.hsbc.com |
| | anthony.j.hoe@us.hsbc.com |
| | jay.x.spitzer@us.hsbc.com |
| | john.hickey@us.hsbc.com |
| | idalia.x.frias@us.hsbc.com |
| | yelena.x.fridburg@us.hsbc.com |
| | nardia.mendez@us.hsbc.com |
| HSBC BANK USA, NATIONAL ASSOCIATION/ | yanmeixshaoyanmei.x.shao@us.hsbc.com |
| | claudio.j.delarosa@us.hsbc.com |
| | mike.jiang@us.hsbc.com |
| | anthony.j.hoe@us.hsbc.com |
| | jay.x.spitzer@us.hsbc.com |
| | john.hickey@us.hsbc.com |
| | idalia.x.frias@us.hsbc.com |
| | yelena.x.fridburg@us.hsbc.com |
| | nardia.mendez@us.hsbc.com |
| HSBC BANK USA, NATIONAL ASSOCIATION/IPA | yanmeixshaoyanmei.x.shao@us.hsbc.com |
| | claudio.j.delarosa@us.hsbc.com |
| | mike.jiang@us.hsbc.com |
| | anthony.j.hoe@us.hsbc.com |
| | jay.x.spitzer@us.hsbc.com |
| | john.hickey@us.hsbc.com |
| | idalia.x.frias@us.hsbc.com |
| | yelena.x.fridburg@us.hsbc.com |
| | nardia.mendez@us.hsbc.com |
| HSBC BANK USA, NATIONAL ASSOCIATION/OMNIBUS | yanmeixshaoyanmei.x.shao@us.hsbc.com |
| HSBC SECURITIES (USA) INC. | james.f.kelly@us.hsbc.com |
| HSBC SECURITIES (USA) INC. (FIXED INCOME) | len.e.belvedere@us.hsbc.com |
| HUNTINGTON NATIONAL BANK/FBO OHIO PO | david.gunning@huntington.com |
| HUNTINGTON NATIONAL BANK/FBO SCHOOL | david.gunning@huntington.com |
| HUTCHINSON, SHOCKEY, ERLEY & CO. | nmeier@hsemuni.com |
| ICAP CORPORATES LLC | andrew.chan@us.icap.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 40 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| INDUSTRIAL AND COMMERCIAL BANK OF CH | corporateactions@icbkfs.com |
| INDUSTRIAL AND COMMERCIAL BANK OF CHINA | corporateactions@icbkfs.com |
| ING FINANCIAL MARKETS LLC | stephen.breaton@americas.ing.com<br>corporate.actions@americas.ing.com |
| ING FINANCIAL MARKETS LLC/INTERNATIONAL | stephen.breaton@americas.ing.com<br>corporate.actions@americas.ing.com |
| ING FINANCIAL MARKETS LLC/LTD. | stephen.breaton@americas.ing.com<br>corporate.actions@americas.ing.com |
| INGALLS & SNYDER, LLC | jdibuono@ingalls.net<br>mscura@ingalls.net |
| INSTITUTIONAL SHAREHOLDER SERVICES | scasresearch@issgovernance.com |
| INTERACTIVE BROKERS LLC | kmccarthy@interactivebrokers.com<br>bankruptcy@interactivebrokers.com<br>proxy@interactivebrokers.com<br>ibcorpaction@interactivebrokers.com |
| INTERACTIVE BROKERS LLC DTC#0017 | bankruptcy@ibkr.com |
| INTERACTIVE BROKERS RETAIL EQUITY CL | proxy@interactivebrokers.com |
| INTERACTIVE BROKERS RETAIL EQUITY CLEARING | proxy@interactivebrokers.com<br>bankruptcy@interactivebrokers.com<br>ibcorpaction@interactivebrokers.com |
| INTERNATIONAL BANK OF COMMERCE/DRS | egonzalez2@ibc.com |
| INTL FCSTONE FINANCIAL INC. | dg-clre-org_tenders@intlfcstone.com<br>jillian.hambright@intlfcstone.com<br>dg-clsecuritiestransfer@intlfcstone.com |
| INTL FCSTONE FINANCIAL INC./BD RATES | dg-clre-org_tenders@intlfcstone.com<br>jillian.hambright@intlfcstone.com<br>dg-clsecuritiestransfer@intlfcstone.com |
| ITG INC. | anthony.portelli@itg.com<br>corporate_actions@itg.com |
| ITG INC/SECURITIES LENDING DIVISION | steven.pacella@itg.com |
| J.P. MORGAN CHASE BANK NA/FBO BLACKROCK CTF | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| J.P. MORGAN CHASE BANK/GG1 | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| J.P. MORGAN CHASE/GARBAN CORPORATES | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 41 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| J.P. MORGAN CLEARING CORP. | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| J.P. MORGAN CLEARING CORP. / LENDING | gregory.schron@jpmorgan.com<br>usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| J.P. MORGAN SECURITIES CANADA INC. ** | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| J.P. MORGAN SECURITIES LLC | johnclair.halloran@jpmchase.com<br>usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| J.P. MORGAN SECURITIES LLC/JPMC LENDING | gregory.schron@jpmorgan.com |
| JANNEY MONTGOMERY SCOTT LLC | kwalton@janney.com<br>reorgcontacts@janney.com |
| JAPAN SECURITIES DEPOSITORY CENTER, | santonio@dtcc.com |
| JEFFERIES LLC | rmaranzano@jefferies.com<br>corporate_actions_dividends@jefferies.com<br>jefferiesreorg@broadridge.com<br>corporate_actions_reorg@jefferies.com |
| JEFFERIES LLC DTC #0019 | rmaranzano@jefferies.com<br>corporate_actions_dividends@jefferies.com<br>jefferiesreorg@broadridge.com<br>corporate_actions_reorg@jefferies.com |
| JEFFERIES LLC/AS AGENT FOR JEFFERIES | jchriston@jefferies.com |
| JEFFERIES LLC/AS AGENT FOR JEFFERIES INTERNATIONAL LONDON | jefferiesreorg@broadridge.com |
| JEFFERIES LLC/JEFFERIES EXECUTION SERVICES,INC. | jefferiesreorg@broadridge.com |
| JEFFERIES LLC/SECURITIES FINANCE | jchriston@jefferies.com<br>jefferiesreorg@broadridge.com |
| JONES GABLE & COMPANY LIMITED/CDS** | lwright@jonesgable.com |
| JP MORGAN CHASE/JP MORGAN INTERNATIO | bd.corp.act@jpmorgan.com |
| JP MORGAN CHASE/JP MORGAN INTERNATIONAL | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com |
| JPMC/JPMORGAN CHASE BANK NA | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| JPMCB/J.P. MORGAN SECURITIES CANADA INC. | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| JPMORGAN CHASE BANK | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| JPMORGAN CHASE BANK - ADR | dr_proxy_team@jpmorgan.com<br>usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| JPMORGAN CHASE BANK N.A. | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| JPMORGAN CHASE BANK NA | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| JPMORGAN CHASE BANK NA/DBTC AMERICAS | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| JPMORGAN CHASE BANK, N.A./ABCP CONDUITS | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| JPMORGAN CHASE BANK, N.A./CUSTODIAL TRUST COMPANY | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| JPMORGAN CHASE BANK, NATIONAL ASSOCI | usso.proxy.team@jpmorgan.com |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION/ INTERMEDIARY HOLDI | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| JPMORGAN CHASE BANK,N.A. | gary.gabrysh@jpmorgan.com<br>usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| JPMORGAN CHASE BANK,N.A./JPMORGAN CH | gary.gabrysh@jpmorgan.com |
| JPMORGAN CHASE BANK/AG DEPOSITARY BA | fred.l.cohen@jpmorgan.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 43 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| JPMORGAN CHASE BANK/AG DEPOSITARY BANK | fred.l.cohen@jpmorgan.com<br>usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| JPMORGAN CHASE BANK/CHEMICAL/COMMERC | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| JPMORGAN CHASE BANK/CHIEF INVESTMENT OFFICE | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| JPMORGAN CHASE BANK/CHIEF INVESTMENT OFFICE 3 | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| JPMORGAN CHASE BANK/CHIEF INVESTMENT OFFICE2 | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| JPMORGAN CHASE BANK/CORPORATE MUNICIPAL DEALER | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| JPMORGAN CHASE BANK/CORRESPONDENCE C | usso.proxy.team@jpmchase.com |
| JPMORGAN CHASE BANK/EUROCLEAR BANK | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| JPMORGAN CHASE BANK/GARBAN SECURITIES, INC. | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| JPMORGAN CHASE BANK/GNPH MIDDLE MARK | susan.g.reising@chase.com |
| JPMORGAN CHASE BANK/GNPH MIDDLE MARKET | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| JPMORGAN CHASE BANK/HSBCSI | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| JPMORGAN CHASE BANK/IA | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| JPMORGAN CHASE BANK/INTL FCSTONE FINANCIALINC | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |

In re: Altera Infrastructure L.P., et al.<br>Case No. 22-90130 (MI)

Page 44 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|------|-------|
| JPMORGAN CHASE BANK/J.P.MORGAN CHASE & CO./ CERTIFICATE OF DEPOSIT/IPA | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| JPMORGAN CHASE BANK/JPMORGAN PPB | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| JPMORGAN CHASE BANK/MET LIFE LOANET | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| JPMORGAN CHASE BANK/MUNICIPAL DEALER | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| JPMORGAN CHASE BANK/PCS SHARED SERVICES | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| JPMORGAN CHASE BANK/PRUDENTIAL | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| JPMORGAN CHASE BANK/RBS SECURITIES INC. | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| JPMORGAN CHASE BANK/SUSQUEHANNA | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| JPMORGAN CHASE BANK/TREASURER OF STA | usso.proxy.team@jpmorgan.com |
| JPMORGAN CHASE BANK/TRUST CO. OF CAL | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| JPMORGAN CHASE BANK/VANGUARD LOANET | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| JPMORGAN CHASE/FIMAT PF | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| JPMORGAN CHASE/NEWEDGE CUSTODY | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| JPMORGAN CHASE/RBS | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 45 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| JPMORGAN CHASE/US EQ TRP | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| JPMORGAN CHASE-ADR MAX | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| JPMORGAN CHASE-FIMAT CU | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| JPMORGAN CHASE-FIMAT MB | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| JPMORGAN CHASE-FIMAT RM | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| JPMORGAN CLEARING CORP. DTC #0352 | ib_domestic_voluntary_corporate_actions@jpmorgan.com |
| KCG AMERICAS LLC | jbrink@knight.com |
| KEYBANK NA/FBO TREASURER OF STATE OF | scott_r_macdonald@keybank.com |
| KEYBANK NA/FBO TREASURER OF STATE OF OHIO | scott_r_macdonald@keybank.com<br>safekeeping_treasury_operations@keybank.com<br>kathleen_a_stetz@keybank.com |
| KEYBANK NATIONAL ASSOCIATION | scott_r_macdonald@keybank.com<br>safekeeping_treasury_operations@keybank.com<br>kathleen_a_stetz@keybank.com |
| KEYBANK SAFEKEEPING | scott_r_macdonald@keybank.com<br>safekeeping_treasury_operations@keybank.com<br>kathleen_a_stetz@keybank.com |
| LAURENTIAN BANK OF CANADA/CDS** | maiorinof@vmbl.ca |
| LEHMAN BROTHERS INC./EQUITY FINANCE | averdera@lehman.com |
| LEHMAN BROTHERS INC./FFTW MULTI-STRA | averdera@lehman.com |
| LEHMAN BROTHERS INC./FIRST CARIBBEAN | averderama@lehman.com |
| LEHMAN BROTHERS INC./FIRST PRINCIPLE | averdera@irlman.com |
| LEHMAN BROTHERS INC./ING PROPRIETARY | averdera@lehman.com |
| LEHMAN BROTHERS INC./MILLENNIUM PART | averdera@lehman.com |
| LEHMAN BROTHERS INC./ONE WILLIAM STR | averdera@lehman.com |
| LEHMAN BROTHERS INC./R3 CAPITAL PART | len.belvedere@lehman.com |
| LEHMAN BROTHERS INC./RCG PB-JV | averdera@lehman.com |
| LEHMAN BROTHERS INC./THE 3D CAPITAL | averdera@lehman.com |
| LEHMAN BROTHERS INC/ING PROPRIETARY | avendera@lehman.com |
| LOMBARD ODIER TRANSATLANTIC, LIMITED | a.carlomusto@lombardodier.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 46 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| | kristin.kennedy@lpl.com |
| | jason.adamek@lpl.com |
| | corporate.action@lpl.com |
| | cinthya.leite@lpl.com |
| | steven.trzcinski@lpl.com |
| | kevin.moulton@lpl.com |
| LPL FINANCIAL CORPORATION | micah.weinstein@lpl.com |
| MACKIE RESEARCH CAPITAL CORPORATION/ | trodrigues@researchcapital.com |
| | patrick.cermak@macquarie.com |
| MACQUARIE CAPITAL (USA) INC. | cogmodcorporateactio@macquarie.com |
| | shamed@wilmingtontrust.com |
| | lhubbard@wilmingtontrust.com |
| MANUFACTURERS AND TRADERS TRUST CO | jhubbard@wilmingtontrust.com |
| MANUFACTURERS AND TRADERS TRUST CO/W | shamed@wilmingtontrust.com |
| MANUFACTURERS AND TRADERS TRUST COMPANY | tlagambina@mtb.com |
| MANUFACTURERS AND TRADERS TRUST COMPANY/ COMMERCIAL LOANS | tlagambina@mtb.com |
| MANULIFE SECURITIES INCORPORATED/CDS | jchau@cds.ca |
| MAPLE SECURITIES - UK | melliott@maplefinancial.com |
| MAPLE SECURITIES U.S.A. INC. | melliott@maplefinancial.com |
| MAPLE SECURITIES U.S.A. INC. - DOMESTIC | melliott@maplefinancial.com |
| MAPLE SECURITIES USA INC./CUSTODY | melliott@maplefinancial.com |
| MARSCO INVESTMENT CORPORATION/TRADEUP | mkadison@marsco.com |
| MATRIX TRUST COMPANY | suzanne.walters@broadridge.com |
| | documents@mediantonline.com |
| MEDIANT COMMUNICATIONS | corporateactions@mediantonline.com |
| MERCHANT CAPITAL, L.L.C. | belinda.wilson@merchantcapital.com |
| | cpactionslitigation@ml.com |
| | earl.weeks@baml.com |
| | katelyn.beck@baml.com |
| MERRILL LYNCH PIERCE FENNER & SMITH | corpactionsproxy@ml.com |
| | cpactionslitigation@ml.com |
| | earl.weeks@baml.com |
| | katelyn.beck@baml.com |
| MERRILL LYNCH PIERCE FENNER & SMITH INC.-MLIM | corpactionsproxy@ml.com |
| MERRILL LYNCH PROFESSIONAL CLEARING | earl.weeks@baml.com |
| | earl.weeks@baml.com |
| | cpactionslitigation@ml.com |
| MERRILL LYNCH PROFESSIONAL CLEARING CORP. | corpactionsproxy@ml.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 47 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| MERRILL LYNCH, PIERCE FENNER & SMITH | cpactionslitigation@ml.com<br>earl.weeks@baml.com<br>katelyn.beck@baml.com<br>corpactionsproxy@ml.com |
| MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED/671 MLPF& | cpactionslitigation@ml.com<br>earl.weeks@baml.com<br>katelyn.beck@baml.com<br>corpactionsproxy@ml.com |
| MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED/STOCK LOAN | cpactionslitigation@ml.com<br>earl.weeks@baml.com<br>katelyn.beck@baml.com<br>corpactionsproxy@ml.com |
| MERRILL LYNCH, PIERCE, FENNER & SMITH, INC. - FOREIGN SECURITY LENDING | cpactionslitigation@ml.com<br>earl.weeks@baml.com<br>katelyn.beck@baml.com<br>corpactionsproxy@ml.com |
| MESIROW FINANCIAL, INC. | dlyne@mesirowfinancial.com<br>clientservices@mesirowfinancial.com |
| MF GLOBAL INC. | jarenella@manfinancial.com |
| MF GLOBAL INC./MFL | jarenella@manfinancial.com |
| MF GLOBAL INC./STOCK LOAN | jarenella@manfinancial.com |
| MF GLOBAL INC/CHICAGO | jarenella@mfglobal.com |
| MG TRUST COMPANY | suzanne.walters@broadridge.com |
| MITSUBISHI UFJ SECURITIES (USA), INC. | corpactions@us.sc.mufg.jp |
| MITSUBISHI UFJ TRUST & BANKING CORP DTC #2932 | corporateactions-dl@us.tr.mufg.jp |
| MITSUBISHI UFJ TRUST & BANKING CORPO | e.caplette@ny.tr.mufg.jp<br>rwenskoski@us.tr.mufg.jp |
| MITSUBISHI UFJ TRUST AND BANKING CORPORATION, NEW YORK BRANCH/ | rwenskoski@us.tr.mufg.jp |
| MIZUHO BANK (USA) | rdimick@mhtny.com |
| MIZUHO BANK LTD. NEW YORK BRANCH/IPA | ramon.rosario@mizuhocubus.com |
| MIZUHO BANK, LTD. NEW YORK BRANCH | ranom.rosario@mizuhocubus.com |
| MIZUHO SECURITIES USA INC. | gregory.raia@us.mizuho-sc.com |
| MIZUHO SECURITIES USA LLC | gregory.raia@us.mizuho-sc.com |
| MIZUHO SECURITIES USA LLC/ | gregory.raia@us.mizuho-sc.com<br>richard.visco@us.mizuho-sc.com |
| MIZUHO SECURITIES USA LLC/FIXED INCOME | richard.visco@us.mizuho-sc.com |
| MIZUHO SECURITIES USA LLC/MIZUHO MUNICIPAL HOLDINGS, LLC | gregory.raia@us.mizuho-sc.com<br>richard.visco@us.mizuho-sc.com |
| MIZUHO SECURITIES USA/FIXED INCOME | richard.visco@us.mizuho-sc.com |

In re: Altera Infrastructure L.P., et al.<br>Case No. 22-90130 (MI)

Page 48 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|------|-------|
| MIZUHO TRUST & BANKING CO. (USA) | rdimick@mhtny.com |
| | dealsetup@morganstanley.com |
| | raquel.del.monte@morganstanley.com |
| | maria.cacoilo@morganstanley.com |
| | proxy.balt@ms.com |
| | psclassact@ms.com |
| | classact@ms.com |
| | proddata@morganstanley.com |
| MORGAN STANLEY & CO LLC/SL CONDUIT | classact@morganstanley.com |
| MORGAN STANLEY & CO. INTERNATIONAL P | daniel.spadaccin@morganstanley.com |
| | dealsetup@morganstanley.com |
| | raquel.del.monte@morganstanley.com |
| | maria.cacoilo@morganstanley.com |
| | proxy.balt@ms.com |
| | psclassact@ms.com |
| | classact@ms.com |
| MORGAN STANLEY & CO. INTERNATIONAL PLC/MSIP DTC OTC MARGIN NON RE-HYPE | proddata@morganstanley.com |
| | classact@morganstanley.com |
| | dealsetup@morganstanley.com |
| | raquel.del.monte@morganstanley.com |
| | maria.cacoilo@morganstanley.com |
| | proxy.balt@ms.com |
| | psclassact@ms.com |
| | classact@ms.com |
| MORGAN STANLEY & CO. INTERNATIONAL PLC/MSIP DTC OTC MARGIN RE-HYPE | proddata@morganstanley.com |
| | classact@morganstanley.com |
| | dealsetup@morganstanley.com |
| | raquel.del.monte@morganstanley.com |
| | maria.cacoilo@morganstanley.com |
| | psclassact@morganstanley.com |
| | proxy.balt@ms.com |
| | psclassact@ms.com |
| | classact@ms.com |
| | proddata@morganstanley.com |
| MORGAN STANLEY & CO. LLC | classact@morganstanley.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 49 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| | daniel.spadaccini@morganstanley.com |
| | dealsetup@morganstanley.com |
| | raquel.del.monte@morganstanley.com |
| | maria.cacoilo@morganstanley.com |
| | proxy.balt@ms.com |
| | psclassact@ms.com |
| | classact@ms.com |
| | proddata@morganstanley.com |
| MORGAN STANLEY & CO. LLC/ SL CONDUIT | classact@morganstanley.com |
| | dealsetup@morganstanley.com |
| | raquel.del.monte@morganstanley.com |
| | maria.cacoilo@morganstanley.com |
| | proxy.balt@ms.com |
| | psclassact@ms.com |
| | classact@ms.com |
| | proddata@morganstanley.com |
| MORGAN STANLEY & CO. LLC/II | classact@morganstanley.com |
| | dealsetup@morganstanley.com |
| | raquel.del.monte@morganstanley.com |
| | maria.cacoilo@morganstanley.co |
| | proxy.balt@ms.com |
| | psclassact@ms.com |
| | classact@ms.com |
| | proddata@morganstanley.com |
| MORGAN STANLEY & CO. LLC/III | classact@morganstanley.com |
| | dealsetup@morganstanley.com |
| | raquel.del.monte@morganstanley.com |
| | maria.cacoilo@morganstanley.com |
| | proxy.balt@ms.com |
| | psclassact@ms.com |
| | classact@ms.com |
| | proddata@morganstanley.com |
| MORGAN STANLEY & CO. LLC/INTERNATIONAL PLC | classact@morganstanley.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 50 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| MORGAN STANLEY & CO. LLC/OTC DERIVATIVE MARGIN COLLATERAL | dealsetup@morganstanley.com<br>raquel.del.monte@morganstanley.com<br>maria.cacoilo@morganstanley.com<br>proxy.balt@ms.com<br>psclassact@ms.com<br>classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com |
| MORGAN STANLEY BANK, N.A. | dealsetup@morganstanley.com<br>raquel.del.monte@morganstanley.com<br>maria.cacoilo@morganstanley.com<br>proxy.balt@ms.com<br>psclassact@ms.com<br>classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com |
| MORGAN STANLEY PRIVATE BANK | dealsetup@morganstanley.com<br>raquel.del.monte@morganstanley.com<br>maria.cacoilo@morganstanley.com<br>proxy.balt@ms.com<br>psclassact@ms.com<br>classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com |
| MORGAN STANLEY PRIVATE BANK, NATIONAL | maryann.joubert@morganstanley.com<br>jonathan.goldman@morganstanley.com |
| MORGAN STANLEY PRIVATE BANK, NATIONAL ASSOCIATION/ MSPBNA CIO | dealsetup@morganstanley.com<br>raquel.del.monte@morganstanley.com<br>maria.cacoilo@morganstanley.com<br>proxy.balt@ms.com<br>psclassact@ms.com<br>classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 51 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| | dealsetup@morganstanley.com |
| | raquel.del.monte@morganstanley.com |
| | maria.cacoilo@morganstanley.com |
| | proxy.balt@ms.com |
| | psclassact@ms.com |
| | classact@ms.com |
| | proddata@morganstanley.com |
| MORGAN STANLEY SMITH BARNEY DTC #0015 | classact@morganstanley.com |
| | dealsetup@morganstanley.com |
| | raquel.del.monte@morganstanley.com |
| | maria.cacoilo@morganstanley.com |
| | proxy.balt@ms.com |
| | psclassact@ms.com |
| | classact@ms.com |
| | proddata@morganstanley.com |
| MORGAN STANLEY SMITH BARNEY LLC | classact@morganstanley.com |
| | dealsetup@morganstanley.com |
| | raquel.del.monte@morganstanley.com |
| | maria.cacoilo@morganstanley.com |
| | proxy.balt@ms.com |
| | psclassact@ms.com |
| | classact@ms.com |
| | proddata@morganstanley.com |
| MORGAN STANLEY SMITH BARNEY LLC/FPL | classact@morganstanley.com |
| MUFG SECURITIES AMERICAS INC. | jcatania@us.sc.mufg.jp |
| MUFG SECURITIES EMEA PLC | jcatania@us.sc.mufg.jp |
| MUFG SECURITIES EMEA PLC/MUFGLAB | jcatania@us.sc.mufg.jp |
| MUFG UNION BANK, N.A. | maggi.boutelle@unionbank.com |
| MUFG UNION BANK, N.A./CAPITAL MARKET | carletta.mizell@unionbank.com |
| MUFG UNION BANK, N.A./CAPITAL MARKETS | carletta.mizell@unionbank.com |
| MUFG UNION BANK, N.A./CORPORATE TRUST/IPA | cora.serrano@uboc.com |
| MURIEL SIEBERT & CO., INC. | service@siebert.com |
| MURIEL SIEBERT & CO., INC. #2 | service@siebert.com |
| NASDAQ BX, INC. | vincent.divito@nasdaqomx.com |
| NASDAQ EXECUTION SERVICES LLC/OPTION | vincent.divito@nasdaqomx.com |
| NASDAQ EXECUTION SERVICES, LLC/OPTIONS | vincent.divito@nasdaqomx.com |
| NASDAQ OMX BX, INC. | vincent.divito@nasdaqomx.com |
| NASDAQ OMX PHLX LLC | vincent.divito@nasdaqomx.com |
| NASDAQ PHLX LLC | vincent.divito@nasdaqomx.com |
| NASDAQ STOCK MARKET LLC/OMNIBUS ACCO | vincent.divito@nasdaqomx.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 52 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| NASDAQ STOCK MARKET LLC/OMNIBUS ACCOUNT | vincent.divito@nasdaqomx.com |
| NATIONAL BANK FINANCIAL INC. #2/CDS* | amah@cds.ca |
| NATIONAL FINANCIAL SERVICES LLC | peter.closs@fmr.com<br>lisa.ganesh@fmr.com<br>sean.mcdonough@fmr.com<br>jason.dress@fmr.com<br>rohan.rose@fmr.com<br>john.spurway@fmr.com<br>gerardo.fleites@fmr.com<br>rob.day@fmr.com |
| NATIONAL FINANCIAL SERVICES/ FIDELITY AGENCY LENDING | peter.closs@fmr.com<br>lisa.ganesh@fmr.com<br>sean.mcdonough@fmr.com<br>jason.dress@fmr.com<br>rohan.rose@fmr.com<br>john.spurway@fmr.com<br>gerardo.fleites@fmr.com<br>rob.day@fmr.com |
| NATIXIS SECURITIES AMERICAS LLC | thomas.ruggiero@us.natixis.com |
| NATWEST MARKETS SECURITIES INC. | blackje@rbs.com |
| NATWEST MARKETS SECURITIES INC./FIXE | blackje@rbs.com |
| NBCN INC. #2/CDS** | amah@cds.ca |
| NEEDHAM AND COMPANY, LLC | mdenicola@needhamco.com |
| NOMURA SECURITIES/FIXED INCOME | daniel.lynch@nomura.com<br>adrian.rocco@nomura.com |
| NORTHERN TRUST COMPANY | pk5@ntrs.com<br>class_action_proxy_team@ntrs.com<br>us_voluntary_corpactions@ntrs.com<br>keg2@ntrs.com<br>dr65@ntrs.com<br>cs_notifications@ntrs.com |
| NORTHERN TRUST COMPANY - SAFEKEEPING | pk5@ntrs.com<br>class_action_proxy_team@ntrs.com<br>us_voluntary_corpactions@ntrs.com<br>keg2@ntrs.com<br>dr65@ntrs.com<br>cs_notifications@ntrs.com |
| NORTHERN TRUST COMPANY/FUTURE FUND A | pap3@ntrs.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 53 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| | pap3@ntrs.com |
| | pk5@ntrs.com |
| | class_action_proxy_team@ntrs.com |
| | us_voluntary_corpactions@ntrs.com |
| | keg2@ntrs.com |
| | dr65@ntrs.com |
| NORTHERN TRUST COMPANY/FUTURE FUND ACCOUNTS | cs_notifications@ntrs.com |
| | pk5@ntrs.com |
| | class_action_proxy_team@ntrs.com |
| | us_voluntary_corpactions@ntrs.com |
| | keg2@ntrs.com |
| | dr65@ntrs.com |
| NORTHERN TRUST COMPANY/IPA | cs_notifications@ntrs.com |
| | pk5@ntrs.com |
| | class_action_proxy_team@ntrs.com |
| | us_voluntary_corpactions@ntrs.com |
| | keg2@ntrs.com |
| | dr65@ntrs.com |
| NORTHERN TRUST COMPANY/UNITED NATION | cs_notifications@ntrs.com |
| NYSE ARCA, INC. | npurdon@pacificex.com |
| ODLUM BROWN LIMITED/CDS** | rrak@odlumbrown.com |
| OLD SECOND BANCORP, INC./DRS | rhodgson@oldsecond.com |
| | guillermo.gonzalez@opco.com |
| | colin.sandy@opco.com |
| | reorg@opco.com |
| | kenya.white@opco.com |
| OPPENHEIMER & CO. INC. | fran.banson@opco.com |
| OPTIONS CLEARING CORPORATION (THE) | jwegesin@theocc.com |
| OPTIONSXPRESS INC. DTC #0338 | proxyservices@optionsxpress.com |
| | proxyservices@optionsxpress.com |
| | ccanning@optionsxpress.com |
| | stortorella@optionsxpress.com |
| OPTIONSXPRESS, INC. | corporateactions@optionsxpress.com |
| PENSCO TRUST COMPANY | petal.young@pensco.com |
| PENSCO TRUST COMPANY LLC | holly.nickerson@pensco.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 54 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| | regan.palmer@pershing.com |
| | jlavara@pershing.com |
| | charlene.polden@pershing.com |
| | kristie.medich@pershing.com |
| | maria.ruiz-martinez@pershing.com |
| | voluntaryprocessing@pershing.com |
| | pershingcorproateactionsproxy@pershing.com |
| PERSHING LLC | chenice.brinson@pershing.com |
| | pershingcorporateactions@pershing.com |
| | voluntaryprocessing@pershing.com |
| | pershingcorproateactionsproxy@pershing.com |
| PERSHING LLC/CLIENT FINANCING | chenice.brinson@pershing.com |
| | jlavara@pershing.com |
| | pershingcorporateactions@pershing.com |
| | jlavara@pershing.com |
| | maria.ruiz-martinez@pershing.com |
| | voluntaryprocessing@pershing.com |
| | pershingcorproateactionsproxy@pershing.com |
| PERSHING LLC/CORRESPONDENT SECURITIES LENDING | chenice.brinson@pershing.com |
| | jlavara@pershing.com |
| | pershingcorporateactions@pershing.com |
| | jlavara@pershing.com |
| | maria.ruiz-martinez@pershing.com |
| | voluntaryprocessing@pershing.com |
| | pershingcorproateactionsproxy@pershing.com |
| PERSHING LLC/SL | chenice.brinson@pershing.com |
| | jlavara@pershing.com |
| | pershingcorporateactions@pershing.com |
| | jlavara@pershing.com |
| | maria.ruiz-martinez@pershing.com |
| | voluntaryprocessing@pershing.com |
| | pershingcorproateactionsproxy@pershing.com |
| PERSHING LLC/SL INT'L | chenice.brinson@pershing.com |
| PI FINANCIAL CORP./CDS** | rmcneil@pisecurities.com |
| | ssalvo@pictet.com |
| | mtl-operations@pictet.com |
| PICTET CANADA L.P./CDS** | sborgognon@pictet.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 55 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
|  | caspr@pnc.com |
|  | mca@pnc.com |
|  | jnichols@pnc.com |
| PNC BANK N.A./PNC CAPITAL MARKETS LLC | yvonne.mudd@pncbank.com |
| PNC BANK NA DTC #02616 | caspr@pnc.com |
|  | caspr@pnc.com |
|  | mca@pnc.com |
|  | jnichols@pnc.com |
| PNC BANK NA/PNC COMMODITY HEDGING LLC | yvonne.mudd@pncbank.com |
|  | caspr@pnc.com |
|  | mca@pnc.com |
|  | jnichols@pnc.com |
| PNC BANK, N.A./HPRS | yvonne.mudd@pncbank.com |
|  | caspr@pnc.com |
|  | mca@pnc.com |
|  | jnichols@pnc.com |
| PNC BANK, N.A./IPA | yvonne.mudd@pncbank.com |
|  | caspr@pnc.com |
|  | mca@pnc.com |
|  | jnichols@pnc.com |
| PNC BANK, N.A./MARKET STREET FUNDING | yvonne.mudd@pncbank.com |
|  | caspr@pnc.com |
|  | mca@pnc.com |
|  | jnichols@pnc.com |
| PNC BANK, N.A./OTTA | yvonne.mudd@pncbank.com |
|  | caspr@pnc.com |
|  | mca@pnc.com |
|  | jnichols@pnc.com |
| PNC BANK, N.A./PITTSBURGH | yvonne.mudd@pncbank.com |
|  | caspr@pnc.com |
|  | mca@pnc.com |
|  | jnichols@pnc.com |
| PNC BANK, N.A./PNC CAPITAL MARKETS LLC MSFTA | yvonne.mudd@pncbank.com |
|  | caspr@pnc.com |
|  | mca@pnc.com |
|  | jnichols@pnc.com |
| PNC BANK, NATIONAL ASSOCIATION | yvonne.mudd@pncbank.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 56 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| | caspr@pnc.com |
| | mca@pnc.com |
| | jnichols@pnc.com |
| PNC BANK/PNC MUNICIPAL STRATEGY - BLK | yvonne.mudd@pncbank.com |
| | staylor-jones@pcsbd.net |
| PRIVATE CLIENT SERVICES LLC | operations@pcsbd.net |
| PUTNAM INVESTMENTS | jeffrey_dibuono@putnam.com |
| PUTNAM INVESTOR SERVICES, INC./DRS | mark_anzalone@putnam.com |
| PWMCO, LLC | bwilson@pwmco.com |
| QUANTEX CLEARING, LLC | alfred.pennis@nyfix.com |
| | dawn.fichtel@raymondjames.com |
| RAYMOND JAMES & ASSOCIATES, INC | corporateactions@raymondjames.com |
| RAYMOND JAMES & ASSOCIATES, INC / RA | dawn.fichtel@raymondjames.com |
| | roberta.green@raymondjames.com |
| | corporateactions@raymondjames.com |
| RAYMOND JAMES & ASSOCIATES, INC. | elaine.mullen@raymondjames.com |
| RAYMOND JAMES & ASSOCIATES, INC./RAYMOND JAMES TRUST COMPANY | corporateactions@raymondjames.com |
| | linda.lacy@raymondjames.com |
| RAYMOND JAMES & ASSOCIATES, INC/FI | corporateactions@raymondjames.com |
| RAYMOND JAMES LTD./CDS** | corporateactions@raymondjames.com |
| | nicholas.onken@rbc.com |
| RBC CAPITAL MARKETS, LLC | rbcwm-proxynotifications@rbc.com |
| | michael.frommer@rbccm.com |
| RBC CAPITAL MARKETS, LLC/RBCCM | rbcwm-proxynotifications@rbc.com |
| | peyton.diliberto@regions.com |
| | michael.chandler@regions.com |
| REGIONS BANK | james.dempsey@regions.com |
| | peyton.diliberto@regions.com |
| | michael.chandler@regions.com |
| REGIONS BANK/CORPORATE TRUST OPS/IPA | james.dempsey@regions.com |
| | peyton.diliberto@regions.com |
| | michael.chandler@regions.com |
| REGIONS BANK/CORPORATE TRUST/IPA | james.dempsey@regions.com |
| | peyton.diliberto@regions.com |
| | michael.chandler@regions.com |
| REGIONS BANK/IPA | james.dempsey@regions.com |
| | tmontgomery@relico.com |
| RELIANCE TRUST COMPANY | reliance_reorgmailgroup@fisglobal.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 57 of 78



# Exhibit D
## Served Via Electronic Mail

| Name | Email |
|---|---|
| RELIANCE TRUST COMPANY/ FIS TRUSTDESK | tmontgomery@relico.com<br>reliance_reorgmailgroup@fisglobal.com |
| RELIANCE TRUST COMPANY/FIS GLOBAL PLUS | tmontgomery@relico.com<br>reliance_reorgmailgroup@fisglobal.com |
| RELIANCE TRUST COMPANY/FIS TRUSTDESK MKE | tmontgomery@relico.com<br>reliance_reorgmailgroup@fisglobal.com<br>reliance_citrgroup@fisglobal.com |
| RELIANCE TRUST COMPANY/SWMS1 | tmontgomery@relico.com<br>reliance_reorgmailgroup@fisglobal.com |
| RELIANCE TRUST COMPANY/SWMS2 | tmontgomery@relico.com<br>reliance_reorgmailgroup@fisglobal.com |
| ROBERT W. BAIRD & CO. INCORPORATED | jsudfeld@rwbaird.com<br>nrobertstad@rwbaird.com<br>reorg@rwbaird.com |
| ROYAL BANK OF CANADA | donald.garcia@rbc.com |
| ROYAL BANK OF CANADA-ROYAL TRUST 1/C | aagnew@cds.ca |
| ROYAL BANK OF CANADA-ROYAL TRUST 1/CDS** | cdscustomersupport@tmx.com<br>gregory.sutton@tmx.com<br>cdscdccrelationshipmgmt@tmx.com |
| ROYAL BANK OF CANADA-ROYAL TRUST/CDS | aagnew@cds.ca |
| ROYAL BANK OF CANADA-ROYAL TRUST/CDS** | cdscustomersupport@tmx.com<br>gregory.sutton@tmx.com<br>cdscdccrelationshipmgmt@tmx.com |
| SANFORD C. BERNSTEIN & CO., LLC | scb-custodyservices@alliancebernstein.com |
| SCOTIA CAPITAL (USA) INC. | tim.corso@scotiacapital.com |
| SCOTIA CAPITAL (USA) INC./AS AGENT FOR THE BANK OF NOVA SCOTIA,TORONTO | tim.corso@scotiacapital.com |
| SCOTTRADE, INC. | reorganization@scottrade.com<br>legaldepartment@scottrade.com |
| SECURITIES TRANSFER CORPORATION/DRS | kevinjr@stctransfer.com |
| SEI PRIVATE TRUST COMPANY | egreene@seic.com |
| SEI PV/GWP #02663 | gwsusopscaincome@seic.com<br>platformca@seic.com |
| SG AMERICAS SECURITIES, LLC | paul.mitsakos@sgcib.com |
| SIS SEGAINTERSETTLE AG | ca.notices@six-securities-services.com<br>corpactionsoverseas.group@sisclear.com |
| SOCIETE GENERALE CAPITAL CANADA INC. | gaetan.hebert@fimat.com |
| SOCIETE GENERALE NY/SOCIETE GENERALE | john.ryan@sgcib.com |
| SOCIETE GENERALE NY/SOCIETE GENERALE PARIS | john.ryan@sgcib.com |
| SOUTH STREET SECURITIES LLC | donald.webbe@cmetllc.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 58 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| SOUTH STREET SECURITIES LLC/IMS | donald.webbe@cmetllc.com |
| SOUTHWEST SECURITIES | vallwardt@swst.com |
|  | proxy@swst.com |
| SSB - BLACKROCK INSTITUTIONAL TRUST | testremera@ibtco.com |
| SSB&T CO/CLIENT CUSTODY SERVICES | mpiervil@statestreet.com |
| SSB-PHYSICAL CUSTODY SERVICES | cmsullivan2@statestreet.com |
| STANDARD REGISTRAR & TRANSFER COMPAN | standardregistrar@comcast.net |
|  | brandy@standardregistrar.com |
| STATE STREET BANK & TRUST COMPANY | proxy-services@statestreet.com |
|  | uscaresearch@statestreet.com |
|  | baringsimsusclientservices@statestreet.com |
| STATE STREET BANK & TRUST COMPANY/EC, GMBH | proxy-services@statestreet.com |
|  | pcdesharnais@statestreet.com |
|  | djgonzales@statestreet.com |
|  | sbuissereth@statestreet.com |
|  | llnordberg@statestreet.com |
|  | agreenberg2@statestreet.com |
|  | uscaresearch@statestreet.com |
|  | baringsimsusclientservices@statestreet.com |
| STATE STREET BANK & TRUST/STATE STREET TOTALETF | proxy-services@statestreet.com |
|  | uscaresearch@statestreet.com |
|  | baringsimsusclientservices@statestreet.com |
| STATE STREET BANK AND TRUST CO DTC #0997 | uscaresearch@statestreet.com |
| STATE STREET BANK AND TRUST COMPANY | proxy-services@statestreet.com |
|  | uscaresearch@statestreet.com |
|  | baringsimsusclientservices@statestreet.com |
| STATE STREET BANK AND TRUST COMPANY, N.A. | proxy-services@statestreet.com |
|  | uscaresearch@statestreet.com |
|  | baringsimsusclientservices@statestreet.com |
| STATE STREET BANK AND TRUST COMPANY/IPA | mpiervil@statestreet.com |
|  | proxy-services@statestreet.com |
|  | pcdesharnais@statestreet.com |
|  | uscaresearch@statestreet.com |
|  | baringsimsusclientservices@statestreet.com |
| STATE STREET CORP ON BEHALF OF HSBC | mpiervil@statestreet.com |
|  | proxy-services@statestreet.com |
|  | pcdesharnais@statestreet.com |
|  | uscaresearch@statestreet.com |
|  | baringsimsusclientservices@statestreet.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 59 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| STATE STREET GLOBAL MARKETS, LLC | smtapparo@statestreet.com |
| | proxy-services@statestreet.com |
| | pcdesharnais@statestreet.com |
| | uscaresearch@statestreet.com |
| | baringsimsusclientservices@statestreet.com |
| STATE STREET TRUST | mpiervil@statestreet.com |
| | proxy-services@statestreet.com |
| | pcdesharnais@statestreet.com |
| | uscaresearch@statestreet.com |
| | baringsimsusclientservices@statestreet.com |
| STEPHENS INC. | lkthompson@stephens.com |
| | nina.vincent@stephens.com |
| STERNE, AGEE & LEACH, INC. | securitiestransfer@sterneagee.com |
| | ksimpson@sterneagee.com |
| STIFEL, NICOLAUS & COMPANY, INC./STIFEL SECURITIES LENDING | russellc@stifel.com |
| | kivlehens@stifel.com |
| | wiegandc@stifel.com |
| | opsstockrecords@stifel.com |
| | blannerm@stifel.com |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | russellc@stifel.com |
| | kivlehens@stifel.com |
| | wiegandc@stifel.com |
| | opsstockrecords@stifel.com |
| | blannerm@stifel.com |
| STOCKCROSS FINANCIAL SERVICES, INC. | diane.tobey@stockcross.com |
| | ofeina.tuihalamaka@stockcross.com |
| | daniel.logue@stockcross.com |
| STOCKCROSS FINANCIAL SERVICES, INC./#3 | diane.tobey@stockcross.com |
| | ofeina.tuihalamaka@stockcross.com |
| | daniel.logue@stockcross.com |
| SUMITOMO MITSUI TRUST BANK (U.S.A.) | beth_cummings@smtbusa.com |
| SUMITOMO MITSUI TRUST BANK (U.S.A.) LIMITED | beth_cummings@smtbusa.com |
| SUNTRUST BANK | rick.trowbridge@suntrust.com |
| | class.actions@suntrust.com |
| | pcsspecial.processing@suntrust.com |
| SUNTRUST BANK/SUNTRUST BANK DEALER B | veronica.johnson@suntrust.com |
| SUNTRUST BANK/SUNTRUST BANK DEALER BANK | veronica.johnson@suntrust.com |
| SYNOVUS BANK | rudynewman@banknbsc.com |
| SYNOVUS BANK/SYNOVUS 2 | rudynewman@banknbsc.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 60 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| TD AMERITRADE CLEARING, INC. | zclassactions@tdameritrade.com<br>diane.easter@tdameritrade.com<br>tdwproxy@tdsecurities.com |
| TD AMERITRADE CLEARING, INC./SECURITIES LENDING | zclassactions@tdameritrade.com<br>tdwproxy@tdsecurities.com |
| TD AMERITRADE TRUST COMPANY | diane.easter@tdameritrade.com<br>tdwproxy@tdsecurities.com |
| TD PRIME SERVICES LLC/STOCK LOAN | ascarangello@albertfried.com |
| TD PRIME SERVICES LLC/SUB | tdwproxy@td.com |
| TD SECURITIES (USA) LLC | zclassactions@tdameritrade.com<br>tdwproxy@tdsecurities.com |
| TD SECURITIES (USA) LLC/PHYSICAL ACCOUNT | tdwproxy@tdsecurities.com |
| TD WATERHOUSE CANADA INC./CDS** | tdwproxy@td.com |
| TEMPER OF THE TIMES INVESTOR SERVICES, INC. | smarkland@moneypaper.com |
| THE BANK OF NEW YORK | gce_inquiry_americas_clients@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON TRUST | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/ | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/ BANQUE DEWAAYSA | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/ABBEY NATIONAL TREASURY PLC US B | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 61 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| THE BANK OF NEW YORK MELLON/ANCHORAGE CAPITAL | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | pgheventcreation@bnymellon.com |
| | pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/ANNALY CRE HOLDING | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | pgheventcreation@bnymellon.com |
| | pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/ANNALY CRE LLC | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | pgheventcreation@bnymellon.com |
| | pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/ANNALY F | dsteinman@bankofny.com |
| THE BANK OF NEW YORK MELLON/ANNALY FUNDINGLLC | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | pgheventcreation@bnymellon.com |
| | pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/ANNALY M | michael.kania@bnymellon.com |
| THE BANK OF NEW YORK MELLON/ANNALY MORTGAGE | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | pgheventcreation@bnymellon.com |
| | pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/BAKER2 | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | pgheventcreation@bnymellon.com |
| | pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/BAKERGROUP | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | pgheventcreation@bnymellon.com |
| | pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/BANCO SANTANDERSLB | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | pgheventcreation@bnymellon.com |
| | pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/BANQUE D'ORSAY | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | pgheventcreation@bnymellon.com |
| | pgh.ca.event.creation@bnymellon.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 62 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| THE BANK OF NEW YORK MELLON/BARCLAYS (BGIS) | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/BNYM ETF | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/BOA NA | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/BROKER DEALER OMNIBUS | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/CHIMERA RMBS LLC | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/COMMERCIAL LOANS | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/CRESCENT | dsteinman@bankofny.com |
| THE BANK OF NEW YORK MELLON/CWIBH INC. | proxysupport@bnymellon.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>stephen.coccodrilli@bnymellon.com |
| THE BANK OF NEW YORK MELLON/DB CHILRDENS | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/DBAG FRA | dsteinman@bny.com |
| THE BANK OF NEW YORK MELLON/DBAG LON | dsteinman@bny.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 63 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| THE BANK OF NEW YORK MELLON/DBLPB-DBX | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/DBLPB-DBX-ASIANL | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/DBTC | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/DBTC AMERICAS | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/DBTCA | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/DBTCA/DB AG | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/DBTCA/DB AG LDNB | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/DBTCA/DB AG LDNPB | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/DEALERWE | mscarry@bankofny.com |
| THE BANK OF NEW YORK MELLON/DEALERWEB INC. | proxysupport@bnymellon.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>stephen.coccodrilli@bnymellon.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 64 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| THE BANK OF NEW YORK MELLON/DEPOSITA | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/EARN CMO LLC | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/EARN MORTGAGE LLC | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/EARN SECURITIESLLC | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/EF CMO, | dsteinman@bankofny.com |
| THE BANK OF NEW YORK MELLON/EF CMO, LLC | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/EF MORTG | dsteinman@bankofny.com |
| THE BANK OF NEW YORK MELLON/EF MORTGAGE, LLC | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/EF SECURITIES LLC | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/ELLINGTO | dsteinman@bankofny.com |
| THE BANK OF NEW YORK MELLON/ELLINGTON SPECIAL | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/EQUITIES | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 65 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| THE BANK OF NEW YORK MELLON/EVOLUTION BEESON | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/FIFTH THIRD BANK | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/FMSBONDS, INC. | proxysupport@bnymellon.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>stephen.coccodrilli@bnymellon.com |
| THE BANK OF NEW YORK MELLON/FSA | proxysupport@bnymellon.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>stephen.coccodrilli@bnymellon.com |
| THE BANK OF NEW YORK MELLON/GIB UK LTD CORPBOND | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/HBK CDO TRUST | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/HBK MASTER FUNDLP | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/HH ELLINGTON MASTER FUND LTD | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>matthew.bartel@bnymellon.com<br>john-henry.doktorski@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 66 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| THE BANK OF NEW YORK MELLON/HSBC BAN | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/HSBC, BK PLC A | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/INVESTEC LONDON | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/IPA | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>matthew.bartel@bnymellon.com<br>john-henry.doktorski@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/IVORS | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/IXIS CMN | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/IXIS LOA | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/LINK SECURITIES | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/MELLON T | proxysupports@bnymellon.com |
| THE BANK OF NEW YORK MELLON/MERRILL | dsteinman@bankofny.com |
| THE BANK OF NEW YORK MELLON/MID CAP SPDRS | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|------|-------|
| THE BANK OF NEW YORK MELLON/MILLENNIUM PARTNERS | proxysupport@bnymellon.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>stephen.coccodrilli@bnymellon.com |
| THE BANK OF NEW YORK MELLON/MIZUHO BANK | dsteinman@bankofny.com |
| THE BANK OF NEW YORK MELLON/MIZUHO CORPORATE | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/NATIXIS | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/NATIXIS FUNDINGCORP | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/NBT BANK | proxysupport@bnymellon.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>stephen.coccodrilli@bnymellon.com |
| THE BANK OF NEW YORK MELLON/NOMURA B | dsteinman@bankofny.com |
| THE BANK OF NEW YORK MELLON/NOMURA SECURITIES (BERMUDA) LTD. | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/NTX FUND | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/OZ CAP STRUC | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 68 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| THE BANK OF NEW YORK MELLON/OZ EUROPE MASTER | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/OZ MASTER FUNDLTD | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/OZ MASTER MASTER | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/POPULAR | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/QVT CAPITAL | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/RABOBANK | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/RBC BARBADOS TBC | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/RBC I&TS | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/SIMF | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/SOC GEN | mscarry@bankofny.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 69 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| | proxysupport@bnymellon.com |
| | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | pgheventcreation@bnymellon.com |
| | pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/SOC GEN BANK | stephen.coccodrilli@bnymellon.com |
| THE BANK OF NEW YORK MELLON/SOCIETE | mscarry@bankofny.com |
| | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | pgheventcreation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/SOUTH STREET | pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/ST. BERN | dsteinman@bankofny.com |
| | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | pgheventcreation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/ST. BERNARD | pgh.ca.event.creation@bnymellon.com |
| | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | pgheventcreation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/SUNTRUST BANK | pgh.ca.event.creation@bnymellon.com |
| | proxysupport@bnymellon.com |
| | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | pgheventcreation@bnymellon.com |
| | pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/TD BANK | stephen.coccodrilli@bnymellon.com |
| | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | pgheventcreation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/TD BANK N.A. | pgh.ca.event.creation@bnymellon.com |
| | proxysupport@bnymellon.com |
| | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | pgheventcreation@bnymellon.com |
| | pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/TD NY | stephen.coccodrilli@bnymellon.com |
| | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | pgheventcreation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/TDB UNENCUMBERED | pgh.ca.event.creation@bnymellon.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 70 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| THE BANK OF NEW YORK MELLON/TELEBANK | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/TORONTO DOMINION SECURITIES INC. | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/WELLS FA | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/WELLS FARGO MARGIN | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK MELLON/WFC HOLDINGS CORPORATION | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK/FORTIS BANK NV/SA | pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NEW YORK/THE ROYAL BANK OF CANADA | pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| THE BANK OF NOVA SCOTIA, NEW YORK AG | keith_peckholdt@scotiacapital.com |
| THE BANK OF NOVA SCOTIA/ SCE LTD./CD | jchau@cds.ca |
| THE BANK OF NOVA SCOTIA/ SCE LTD./CDS** | jchau@cds.ca |
| THE BANK OF NOVA SCOTIA/BNS PRIME GLOSS/CDS | carol.anderson@scotiabank.com |
| THE BANK OF NOVA SCOTIA/BNS TOR PRINCIPAL GLOSS/CDS | carol.anderson@scotiabank.com |
| THE BANK OF NOVA SCOTIA/CLIENT B/CDS | carol.anderson@scotiabank.com |
| THE BANK OF NOVA SCOTIA/CLIENT B/CDS** | tina.phung@scotiabank.com<br>iss.reorg@scotiabank.com |
| THE BANK OF NY MELLON DTC #0954 | athompson@bnymellon.com<br>theresa.stanton@bnymellon.com |
| THE DEPOSITORY TRUST CO | mandatoryreorgannouncements@dtcc.com<br>legalandtaxnotices@dtcc.com<br>lensnotices@dtcc.com<br>voluntaryreorgannouncements@dtcc.com |
| THE FIRST, NATIONAL ASSOCIATION/DRS | stacy.brann@the1st.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 71 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| | kathleen.chapin@huntngton.com |
| | abbey.wright@huntington.com |
| THE HUNTINGTON NATIONAL BANK | david.gunning@huntington.com |
| THE NASDAQ STOCK MARKET LLC | vincent.divito@nasdaqomx.com |
| | us_voluntary_corpactions@ntrs.com |
| | keg2@ntrs.com |
| | dr65@ntrs.com |
| THE NORTHERN TRUST COMPANY | cs_notifications@ntrs.com |
| THE NORTHERN TRUST COMPANY DTC #02669 | cs_notifications@ntrs.com |
| THE OPTIONS CLEARING CORPORATION/OCC | apanaras@theocc.com |
| | ddaniels@firstknox.com |
| THE PARK NATIONAL BANK/DRS | fktrust@firstknox.com |
| TIMBER HILL LLC | kmccarthy@interactivebrokers.com |
| | dbialer@tradestation.com |
| TRADESTATION SECURITIES, INC. | corpactions@tradestation.com |
| TRADEUP SECURITIES, INC. | transfer@tradeup.com |
| TRADEUP SECURITIES, INC./STOCK LOAN | transfer@tradeup.com |
| TRADITION ASIEL SECURITIES INC. | jeanette.rivera@tradition-na.com |
| TRADITION SECURITIES & DERIVATIVES I | jeanette.rivera@tradition-na.com |
| TRUIST BANK/SUPPLY CHAIN FINANCE | corporate.actions@truist.com |
| TRUST OPERATIONS OFFICER | matthew.lynch@usbank.com |
| | usbiireorgincome@usbank.com |
| | trustclassactions@usbank.com |
| U.S. BANCORP INVESTMENTS, INC. | trust.proxy@usbank.com |
| | stephanie.storch@usbank.com |
| | stephanie.kapta@usbank.com |
| | trustclassactions@usbank.com |
| | trust.proxy@usbank.com |
| U.S. BANK N.A. | usbiireorgincome@usbank.com |
| | trustclassactions@usbank.com |
| | trust.proxy@usbank.com |
| U.S. BANK N.A./CP | usbiireorgincome@usbank.com |
| | trustclassactions@usbank.com |
| | trust.proxy@usbank.com |
| U.S. BANK N.A./ETF | usbiireorgincome@usbank.com |
| | stephanie.storch@usbank.com |
| | stephanie.kapta@usbank.com |
| | trustclassactions@usbank.com |
| | trust.proxy@usbank.com |
| U.S. BANK N.A./QUASAR DISTRIBUTORS, LLC | usbiireorgincome@usbank.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 72 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| U.S. BANK N.A./SAFEKEEPING WEST | trustclassactions@usbank.com |
| | trust.proxy@usbank.com |
| | usbiireorgincome@usbank.com |
| U.S. BANK N.A./THIRD PARTY LENDING | trustclassactions@usbank.com |
| | trust.proxy@usbank.com |
| | usbiireorgincome@usbank.com |
| U.S. BANK N.A./TRUST NY MTN | trustclassactions@usbank.com |
| | trust.proxy@usbank.com |
| | usbiireorgincome@usbank.com |
| U.S. BANK N.A./WMIS | stephanie.storch@usbank.com |
| | stephanie.kapta@usbank.com |
| | trustclassactions@usbank.com |
| | trust.proxy@usbank.com |
| | usbiireorgincome@usbank.com |
| U.S. BANK, N.A. | trustclassactions@usbank.com |
| | trust.proxy@usbank.com |
| | usbiireorgincome@usbank.com |
| UBS | ol-stamfordcorpactions@ubs.com |
| | ol-wma-ca-proxy@ubs.com |
| | ol-wma-volcorpactions@ubs.com |
| | sh-vol-caip-na@ubs.com |
| | ol-ca-managers@ubs.com |
| | dl-wma-proxy@ubs.com |
| | sh-wma-caproxyclassactions@ubs.com |
| | ol-wma-ca-proxy@ubs.com |
| | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | dl-ca-manager@ubs.com |
| | ol-wma-ca-reorg@ubs.com |
| UBS AG STAMFORD BRANCH | dl-wma-physical-processing@ubs.com |
| UBS AG STAMFORD BRANCH/AS CUSTODIAN | gregory.contaldi@ubs.com |
| | ol-ca-managers@ubs.com |
| | dl-wma-proxy@ubs.com |
| | sh-wma-caproxyclassactions@ubs.com |
| | ol-wma-ca-proxy@ubs.com |
| | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | dl-ca-manager@ubs.com |
| | ol-wma-ca-reorg@ubs.com |
| UBS AG, STAMFORD BRANCH | dl-wma-physical-processing@ubs.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)



**Exhibit D**

Served Via Electronic Mail

| Name | Email |
|---|---|
| UBS AG, STAMFORD BRANCH/IPA ACCOUNT | ol-ca-managers@ubs.com<br>dl-wma-proxy@ubs.com<br>sh-wma-caproxyclassactions@ubs.com<br>ol-wma-ca-proxy@ubs.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>dl-ca-manager@ubs.com<br>ol-wma-ca-reorg@ubs.com<br>dl-wma-physical-processing@ubs.com |
| UBS FINANCIAL SERVICES INC. | ol-ca-managers@ubs.com<br>ol-wma-ca-bondredemption@ubs.com<br>dl-wma-proxy@ubs.com<br>ol-wma-ca-proxy@ubs.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>manager@ubs.com |
| UBS FINANCIAL SERVICES INC./GOVERNMENT | ol-ca-managers@ubs.com<br>dl-wma-proxy@ubs.com<br>sh-wma-caproxyclassactions@ubs.com<br>ol-wma-ca-proxy@ubs.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>dl-ca-manager@ubs.com<br>ol-wma-ca-reorg@ubs.com<br>dl-wma-physical-processing@ubs.com |
| UBS LIMITED | ol-ca-managers@ubs.com<br>dl-wma-proxy@ubs.com<br>sh-wma-caproxyclassactions@ubs.com<br>ol-wma-ca-proxy@ubs.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>dl-ca-manager@ubs.com<br>ol-wma-ca-reorg@ubs.com<br>dl-wma-physical-processing@ubs.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 74 of 78



**Exhibit D**

Served Via Electronic Mail

| Name | Email |
|------|-------|
| | ol-ca-managers@ubs.com |
| | dl-wma-proxy@ubs.com |
| | sh-wma-caproxyclassactions@ubs.com |
| | ol-wma-ca-proxy@ubs.com |
| | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | dl-ca-manager@ubs.com |
| | ol-wma-ca-reorg@ubs.com |
| UBS SECURITIES CANADA INC./CDS** | dl-wma-physical-processing@ubs.com |
| | ol-ca-managers@ubs.com |
| | dl-wma-proxy@ubs.com |
| | sh-wma-caproxyclassactions@ubs.com |
| | ol-wma-ca-proxy@ubs.com |
| | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | dl-ca-manager@ubs.com |
| | ol-wma-ca-reorg@ubs.com |
| UBS SECURITIES LLC | dl-wma-physical-processing@ubs.com |
| UBS SECURITIES LLC DTC #0642 | ol-eventmanagement@ubs.com |
| | ol-ca-managers@ubs.com |
| | dl-wma-proxy@ubs.com |
| | sh-wma-caproxyclassactions@ubs.com |
| | ol-wma-ca-proxy@ubs.com |
| | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | dl-ca-manager@ubs.com |
| | ol-wma-ca-reorg@ubs.com |
| UBS SECURITIES LLC/CMO | dl-wma-physical-processing@ubs.com |
| | ol-ca-managers@ubs.com |
| | dl-wma-proxy@ubs.com |
| | sh-wma-caproxyclassactions@ubs.com |
| | ol-wma-ca-proxy@ubs.com |
| | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | dl-ca-manager@ubs.com |
| | ol-wma-ca-reorg@ubs.com |
| UBS SECURITIES LLC/SECURITIES LENDING | dl-wma-physical-processing@ubs.com |
| | matthew.brown@umb.com |
| UMB BANK, INVESTMENT DIVISION | safekeeping@umb.com |

In re: Altera Infrastructure L.P., et al.

Case No. 22-90130 (MI)



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| UMB BANK, NATIONAL ASSOCIATION | vincent.duncan@umb.com |
| | safekeeping@umb.com |
| VANGUARD MARKETING CORPORATION | vbs_corporate_actions@vanguard.com |
| VANGUARD MARKETING CORPORATION/FPL | vbs_corporate_actions@vanguard.com |
| VIRTU AMERICAS LLC | jbrink@knight.com |
| VIRTU FINANCIAL BD LLC | hlee@virtufinancial.com |
| VISION FINANCIAL MARKETS LLC | amartinez@visionfinancialmarkets.com |
| | reorgs@visionfinancialmarkets.com |
| | llucien@vfmarkets.com |
| | securitiesops@vfmarkets.com |
| VISION FINANCIAL MARKETS LLC/SECURITIES LENDING | amartinez@visionfinancialmarkets.com |
| | reorgs@visionfinancialmarkets.com |
| | llucien@vfmarkets.com |
| | securitiesops@vfmarkets.com |
| WEDBUSH SECURITIES INC. | donna.wong@wedbush.com |
| | carmen.rivera@wedbush.com |
| | alan.ferreira@wedbush.com |
| WEDBUSH SECURITIES INC./P3 | alan.ferreira@wedbush.com |
| WEDBUSH SECURITIES INC./PC STOCK LOAN | alan.ferreira@wedbush.com |
| WEDBUSH SECURITIES INC./STOCK LOAN | carmen.rivera@wedbush.com |
| | alan.ferreira@wedbush.com |
| | greg.oneal@wedbush.com |
| WELLS FARGO ADVISORS, LLC | voluntarycorporateactions@wellsfargo.com |
| | wfsprimeservicescorporateactions@wellsfargo.com |
| | meredice.rowe@wellsfargo.com |
| | brian.artimisi@wellsfargoadvisors.com |
| | finessa.rosson@wellsfargoadvisors.com |
| | manjunatha.ashok@wellsfargo.com |
| | quaylin.norman@wellsfargo.com |
| | voluntarynotifications@wellsfargo.com |
| | mandatorycorpactions@wellsfargo.com |
| WELLS FARGO BANK N.A./SIG WELLS FARGO | voluntarycorporateactions@wellsfargo.com |
| | wfsprimeservicescorporateactions@wellsfargo.com |
| | meredice.rowe@wellsfargo.com |
| | brian.artimisi@wellsfargoadvisors.com |
| | finessa.rosson@wellsfargoadvisors.com |
| | manjunatha.ashok@wellsfargo.com |
| | quaylin.norman@wellsfargo.com |
| | voluntarynotifications@wellsfargo.com |
| | mandatorycorpactions@wellsfargo.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 76 of 78



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| WELLS FARGO BANK, N.A. ISSUING/PAYING AGENT | voluntarycorporateactions@wellsfargo.com<br>wfsprimeservicescorporateactions@wellsfargo.com<br>meredice.rowe@wellsfargo.com<br>brian.artimisi@wellsfargoadvisors.com<br>finessa.rosson@wellsfargoadvisors.com<br>manjunatha.ashok@wellsfargo.com<br>quaylin.norman@wellsfargo.com<br>voluntarynotifications@wellsfargo.com<br>mandatorycorpactions@wellsfargo.com |
| WELLS FARGO BANK, N.A./LENDING | voluntarycorporateactions@wellsfargo.com<br>wfsprimeservicescorporateactions@wellsfargo.com<br>meredice.rowe@wellsfargo.com<br>brian.artimisi@wellsfargoadvisors.com<br>finessa.rosson@wellsfargoadvisors.com<br>manjunatha.ashok@wellsfargo.com<br>quaylin.norman@wellsfargo.com<br>voluntarynotifications@wellsfargo.com<br>mandatorycorpactions@wellsfargo.com |
| WELLS FARGO BANK, N.A./SIG | voluntarycorporateactions@wellsfargo.com<br>wfsprimeservicescorporateactions@wellsfargo.com<br>meredice.rowe@wellsfargo.com<br>brian.artimisi@wellsfargoadvisors.com<br>finessa.rosson@wellsfargoadvisors.com<br>voluntarynotifications@wellsfargo.com<br>mandatorycorpactions@wellsfargo.com |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | voluntarycorporateactions@wellsfargo.com<br>wfsprimeservicescorporateactions@wellsfargo.com<br>meredice.rowe@wellsfargo.com<br>brian.artimisi@wellsfargoadvisors.com<br>finessa.rosson@wellsfargoadvisors.com<br>scott.vanhavermaet@wellsfargo.com<br>manjunatha.ashok@wellsfargo.com<br>quaylin.norman@wellsfargo.com<br>voluntarynotifications@wellsfargo.com<br>mandatorycorpactions@wellsfargo.com |
| WELLS FARGO CLEARING SERVICES LLC | matt.buettner@firstclearing.com |
| WELLS FARGO CLEARING SERVICES LLC/SE | david.rieling@wachoviasec.com |
| WELLS FARGO CLEARING SERVICES LLC/SU | bobby.matera@wachovia.com |
| WELLS FARGO DTCC #0141 | voluntarycorporateactions@wellsfargo.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)



**Exhibit D**
Served Via Electronic Mail

| Name | Email |
|---|---|
| WELLS FARGO SECURITIES, LLC | voluntarycorporateactions@wellsfargo.com |
| | wfsprimeservicescorporateactions@wellsfargo.com |
| | meredice.rowe@wellsfargo.com |
| | brian.artimisi@wellsfargoadvisors.com |
| | finessa.rosson@wellsfargoadvisors.com |
| | scott.vanhavermaet@wellsfargo.com |
| | manjunatha.ashok@wellsfargo.com |
| | quaylin.norman@wellsfargo.com |
| | voluntarynotifications@wellsfargo.com |
| | mandatorycorpactions@wellsfargo.com |
| WELLS FARGO SECURITIES, LLC/SECURITIES FINANCE | steve.turner@wachovia.com |
| | voluntarycorporateactions@wellsfargo.com |
| | wfsprimeservicescorporateactions@wellsfargo.com |
| | meredice.rowe@wellsfargo.com |
| | brian.artimisi@wellsfargoadvisors.com |
| | finessa.rosson@wellsfargoadvisors.com |
| | manjunatha.ashok@wellsfargo.com |
| | quaylin.norman@wellsfargo.com |
| | voluntarynotifications@wellsfargo.com |
| | mandatorycorpactions@wellsfargo.com |
| WESBANCO BANK, INC. | koval@wesbanco.com |
| WILLIAM BLAIR & COMPANY, L.L.C. | mniedbalec@williamblair.com |
| | institutionalsettlements@williamblair.com |
| | williamblairreorg@broadridge.com |
| ZIONS BANCORPORATION, NATIONAL ASSOC | jrizzo@zionsbank.com |
| ZIONS FIRST NATIONAL BANK | jrizzo@zionsbank.com |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 78 of 78

# **Exhibit E**



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| (ARQUIVAR) - VRO GERENCIAMENTO DE DOCUMENTOS LTDA | | RUA POÇOS DE CALDAS, 481 | | DUQUE DE CAXIAS | RJ | 25050-470 | BRAZIL |
| (KASABELA) PAULA MEDEIROS DA CONCEICAO | | RUA OURO FINO QUADRA, 0 JARDIM CATARINA | | SAO GONCALO | RJ | 24.716-581 | BRAZIL |
| (OTICAS CAROL) SAULO CHAVES DE FARIAS - ME | | AV MINISTRO GERALDO BARRETO SOBRAL - 213 | | ARACAJU | SE | 49.026-010 | BRAZIL |
| 1 OFFSHORE AS | | KOKSTADFLATEN 5 | | BERGEN | | 5863 | NORWAY |
| 24 OFICIO NOTAS | | AV NILO PEÇANHA 11/ 5 ANDAR | | RIO DE JANEIRO | RJ | 20031-000 | BRAZIL |
| 2HTI SERVICOS E INFORMATICA LTDA | | RUA BORGES DE FIGUEIREDO, 303 | SALA 322, MOOCA | EDIFICIO ATRIO GIORNO | SP | 03110-010 | BRAZIL |
| 360 AEVENT MANAGEMENT CORP | | 2F UNIT B2 EASTWOOD CITYWALK | 1800 GARDEN ROAD, BAGUMBAYAN | QUEZON CITY | METRO MANILA | | PHILIPPINES |
| 3R PETROLEUM OFFSHORE S.A. | | PRAIA DE BOTAFOGO 186, SALAS 1301, 1401 E 1501 | | BOTAFOGO, RIO DE JANEIRO | RJ | 22250-145 | BRAZIL |
| 3R PETROLEUM OFFSHORE S.A. | | PRAIA DE BOTAFOGO 186, SALAS 1301, 1401 E 1501 | | BOTAFOGO | RJ | 22250-145 | BRAZIL |
| 3R PETROLEUM OLEO E GAS S.A. | | PRAIA DE BOTAFOGO 186, SALAS 1301, 1401 E 1501 | | BOTAFOGO, RIO DE JANEIRO | RJ | 22250-145 | BRAZIL |
| 3R PETROLEUM OLEO E GAS S.A. | | PRAIA DE BOTAFOGO 186, SALAS 1301, 1401 E 1501 | | BOTAFOGO | RJ | 22250-145 | BRAZIL |
| 3T TRENINGSSENTER | | CAGEBALL ROSTEN VESTRE ROSTEN 84 | | TILLER | | | NORWAY |
| 3T-PRODUKTER AS | | VESTRE ROSTEN 80 | | TILLER | | 7075 | NORWAY |
| 4COM | | 24 CHRISTCHURCH ROAD | BOSCOMBE | BOURNEMOUTH | | BH1 3NE | UNITED KINGDOM |
| 4SERVICE EIR RENHOLD AS | | BRYNSALLEN 4 PB 6489 ETTERSTAD | | OSLO | | 0606 | NORWAY |
| 4SERVICE OFFSHORE AS | | POSTBOKS 6489 ETTERSTAD | | OSLO | | 0606 | NORWAY |
| 4SERVICE OFFSHORE AS | | SANDVIKSVEIEN 26 | | HØVIK | | 1363 | NORWAY |
| 4SUBSEA AS-5637182094 | | SMEDSVINGEN 4 | | HVALSTAD | | 1395 | NORWAY |
| 99 TECNOLOGIA LTDA | | AV DOS BANDEIRANTES 460. | | SAO PAULO | SP | 04553-900 | BRAZIL |
| A A NOTE E ANOTE SINALIZAÇÃO LTDA ME | | RUA MIGUEL ANGELO, 754-A CACHAMBI | | RIO DE JANEIRO | RJ | 20.785-225 | BRAZIL |
| A&M DEFENCE AND MARINE SERVICE LTD | | 3 OLD BARN FARM ROAD, WOOLSBRIDGE INDUSTRIAL ESTATE | | WINBORNE | | BH21 6SP | UNITED KINGDOM |
| A&P FALMOUTH | | THE DOCKS FALMOUTH | | FALMOUTH | | TR114NR | UNITED KINGDOM |
| A. DE JONG TH | | BUITENDIJKS 63 | | PAPENDRECHT | | 3356LX | NETHERLANDS |
| A. NOBEL EN ZN. FILTRATION & SEPARATION B.V. | | UILENKADE 100 | | ZWIJNDRECHT | | 3336 LP | NETHERLANDS |
| A.C VALVES & CONTROLS LTD-5637223112 | | UNIT 6 INTERLINK WAY SOUTH BARDON HILL COALVILLE | | LEICESTERSHIRE | | LE67 1PH | UNITED KINGDOM |
| A.C. DE JONG EN ZN. B.V. | | KON. WILHELMINAHAVEN N.Z. 10 | | VLAARDINGEN | | 3134 KE | NETHERLANDS |
| A.F.SERVICOS LTDA | | RUA 06, QUADRA 15, LOTE 07 DISTRITO INDUSTRIAL | | NOSSA SENHORA DO SOCORRO | SE | 49160-000 | BRAZIL |
| A.IDSØE PROFF AS | | VERKSGATA 3/5 | | STAVANGER | | 4013 | NORWAY |
| A.L.CLEANING SOLUTIONS | | STRONMEMORE | | STRATHCMORRE | | IV54 8 | UNITED KINGDOM |
| A.M.P. COSMETICOS E VARIEDADES EIRELI | | BARÃO DE MARUIM, 501, LJ 01 GALERIA LAMARKS | SÃO JOSÉ | ARACAJU | SERGIPE | 49015-040 | BRAZIL |
| A.PANTIKOGLOU-V.KABOSIS S.A. | | 6 PROTOMAGIAS 57009 | | KALOCHORI | | | GREECE |
| A.Z. HOLLINK BENELUX B.V. | | TWEELINGENLAAN 63 APELDOORN, 7324 BK | | APELDOORN | | 7324 | NETHERLANDS |
| A/S NORSKE SHELL | | TANKVEGEN 1 | | 4056 TANANGER | | | NORWAY |
| A/S NORSKE SHELL | | TANKVEGEN 1 | | TANANGER | | 4056 | NORWAY |
| A1 BUSINESS MIGRATION PTY LTD | | KALGOORLIE | | WESTERN AUSTRALIA | | 6390 | AUSTRALIA |
| AA LEASE | | LAAN DER VERENIGDE NATIES 57 | | DORDRECHT | | 3316 AK | NETHERLANDS |
| AAK SAFETY AS | | ØRAN VEST | | ÅNDALSNES | | 6300 | NORWAY |
| AANDERAA DATA INSTRUMENTS AS | | SANDDALSRINGEN 5B P.O. BOX 103, MIDTUN 5843 BERGEN NORWAY | | | | 5843 | NORWAY |
| AARUS MARITIMA, S.A. | | POMPEU FABRA 3 | | TARRAGONA | | 43004 | SPAIN |
| AB DONSO FISKREDSKAP & SKEPPSFURNERING | | KISKEBACKS HAMM, S-0426 VASTRA FROLUNDA | | GOTHENBURG | | 426 58 | SWEDEN |
| ABB A/S | | METERBUEN 33 | | SKOVLUNDE | | DK 2740 | DENMARK |
| ABB AB | | ANGSGARDSGATAN 6 | | VASTERAS | | 721 30 | SWEDEN |
| ABB AB CONTROL TECHNOLOGIES CGM | | BOX 515 | | BORÅS | | 50113 | SWEDEN |
| ABB AS | | OLE DEVIKS VEI 10 | | OSLO | | 0666 | NORWAY |
| ABB AS AUTOMATION TECH. DIV. | | TURBOCHARGER DEPT. P.B. 6794 RODELØKKA | | OSLO | | 0503 | NORWAY |
| ABB AS DIVISJON AUTOMASJON | | BERGERVEIEN 12 POSTBOKS 90 | | BILLINGSTAD | | 1396 | NORWAY |
| ABB AUSTRALIA PTY LTD | | 1 BAPAUME RD | | MOOREBANK | NSW | 2170 | AUSTRALIA |
| ABB AUTOMACAO LTDA | | ROD SENADOR JOSE ERMIRIO DE MORAES, KM 11, PREDIO 2 | | SOROCABA | SP | 18.087-125 | BRAZIL |
| ABB INC. | | 800 HYMUS BLVD | | SAINT-LAURENT | QC | H4S 0B5 | CANADA |
| ABB INC. (LUNENBURG, NS) | | TURBOCHARGER DIVISION SUITE 600 - 69 FALKLAND STREET | | LUNENBURG | | B0J 2C0 | CANADA |
| ABB INDUSTRI AS (TURBOCHARGER)-OSLO. | | P.O. BOX 6540 RODELØKKA | | OSLO | | 0501 | NORWAY |
| ABB INDUSTRI AS MOTOR | | HASLEVEIEN 16 | | OSLO | | 0501 | NORWAY |
| ABB INDUSTRI AS SERVICE. | | DIVISJON PROSESSINDUSTRI POSTBOKS 6359 ETTERSTAD | | OSLO | | 0603 | NORWAY |
| ABB LIMITED | | HARENESS ROAD ALTENS INDUSTRIAL ESTATE | | ABERDEEN | | AB12 3LE | UNITED KINGDOM |
| ABB MARINE SERVICE | | BERGERVEIEN 12 | | BILLINGSTAD | | N-1396 | NORWAY |
| ABB PTE LTD | | 2 AYER RAJAH CRESCENT | | SINGAPORE | | 139935 | SINGAPORE |
| ABB TURBOCHARGER BV | | P.O. BOX 547 | | ROTTERDAM | | 3000 AM | NETHERLANDS |
| ABBOTT RAPID DIAGNOSTICS AS | | LURAMYRVEIEN 11 | | SANDNES | | 4313 | NORWAY |
| ABBOTT RISK CONSULTING LTD. | | LEVEL 18 CENTRAL PARK, 152-158 ST GEORGES TERRACE | | PERTH | WA | 6000 | AUSTRALIA |
| ABBOTT TOXICOLOGY LTD | | HARBOUR QUAY 100 PRESTONS ROAD | | LONDON | | E149PH | UNITED KINGDOM |
| ABC MASKIN AS | | RØDMYRLIA 38 | | LUNDE | | 3740 | NORWAY |
| ABENSON VENTURES INC | | WALTERMART BUILDING 8001 A. EPIFANIO DELOS SANTOS AVENUE (EDSA) | ETERANS VILLAGE QUEZON | MANILA | | 1105 | PHILIPPINES |
| ABERDEEN CITY COUNCIL | | BUSINESS RATES TEAM,3RD FLOOR, BALGOWNIE ONE, CONFERENCE WAY | | ABERDEEN | | AB10 1AB | UNITED KINGDOM |
| ABERDEEN CITY COUNCIL | | MARISCHAL COLLEGE, GROUND FLOOR | | ABERDEEN | | AB10 1AB | UNITED KINGDOM |
| ABERDEEN FIRST AID SCHOOL | | NORTON CENTREPOYNERNOOK ROAD | BROAD STREET | ABERDEEN | | AB11 5RW | UNITED KINGDOM |
| ABERDEEN MARINE CONSULTANT LTD. | | NETHER MAINS | | WESTHILL | SCOTLAND | AB32 6LL | UNITED KINGDOM |
| ABERDEEN MARINE SURVEYORS | | 59 PALMERSTON RD | | ABERDEEN | | AB11 5QJ | UNITED KINGDOM |
| ABERDEEN PRESSURE WASHER CENTRE | | 22 - 26 DUFF STREET TURRIFF | | ABERDEENSHIRE | | AB53 4AX | UNITED KINGDOM |
| ABERDEEN RADIATION PROTECTION SERVICES L | | SUITE 1, 1ST FLOOR OFFICESWESTHILL SHOPPING CENTRE, OLD SKENE ROAD | | WESTHILL | | AB32 6RL | UNITED KINGDOM |
| ABERDEENSHIRE COUNCIL | | GRAMPIAN HOUSE88 COMMERCE STREET | | FRASERBURGH | | AB43 9LP | UNITED KINGDOM |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 1 of 70



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ABERKO EQUIPAMENTOS INDUSTRIAIS | | AV PATRÍCIA LÚCIA DE SOUZA, 370 | JARDIM OLIVEIRAS | TABOAO DA SERRA | SP | 06765-317 | BRAZIL |
| ABL ENERGY AND MARINE CONSULTANTS PTE LT | | 1ST FLOOR, NORTHERN & SHELL BUILDING | 10 LOWER THAMES STREET | LONDON | | EC3R 6EN | UNITED KINGDOM |
| ABLE INSTRUMENTS & CONTROLS LIMITED | | CUTBUSH PARK, DANEHILLLOWER EARLEY | | READING | | RG6 4UT | UNITED KINGDOM |
| ABN AMRO BANK N.V. | C/O MARKETS DOCUMENTATION UNIT | PAC CODE HQ 7000 | GUSTAV MAHLERLAAN 10 | AMSTERDAM | | 1082 PP | NETHERLANDS |
| ABN AMRO BANK N.V. | C/O NORTON ROSE FULBRIGHT US LLP; ATTN DAVID ROSENZWEIG | 1301 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6022 | |
| ABN AMRO BANK NV | [NOTICE NAME ON FILE] | GUSTAV MAHLERLAAN 10 | | AMSTERDAM | | 1082 PP | NETHERLANDS |
| ABN AMRO CAPITAL USA LLC | PASSCHIER VEEFKIND | 100 PARK AVENUE | | NEW YORK | NY | 10017 | |
| ABN AMRO CAPITAL USA LLC | PASSCHIER VEEFKIND (VICE PRESIDENT), FRANCIS BIRKELAND (HEAD OF SHIPPING & OFFSHORE NORTH AMERICA) | 100 PARK AVENUE | | NEW YORK | NY | 10017 | |
| ABOA MARE AB | | JUHANA HERTTUAN PUISTOKATU | | TURKU | | 20100 | FINLAND |
| ABRAN | | RUA LAURO MULLER 116 BOTAFOGO | | RIO DE JANEIRO | RJ | 22290-160 | BRAZIL |
| ABSG CONSULTING INC. | | P. O. BOX 915094 | | DALLAS | TX | 75391 | |
| ABSOLUTA | | LOT 560 PART N02CLASS 115GP48 | | BORDJ BOU ARRERIDJ, WILAYA DE BORDJ BOU ARRERIDJ | | | ALGERIA |
| ABU ADEL ENGINEERING & MECHNICAL SERVICES EST. | | GATE NO. 35, STREET NO. 15 SALWA INDUSTRIAL AREA, PO BOX 40541 | | DOHA | | 000000 | QATAR |
| AC | | STRANDVEIEN 20 1366 LYSAKER NORWAY | | LYSAKER | | 1366 | NORWAY |
| ACAPO AS | | P.O. BOX 1880 NORDNES | | BERGEN | | 5817 | NORWAY |
| ACCORD ENERGY SOLUTIONS LIMITED | | 58 CARDEN PLACE | | ABERDEEN | | AB10 1UP | UNITED KINGDOM |
| ACE FORWARDING LIMITED | | UNIT 1 HOWE MOSS DRIVE KIRKHILL IND. ESTATE | | DYCE | | AB21 0GL | UNITED KINGDOM |
| ACE-RMS MARINE SERVICE CO, LTD (USD) | | RM 418 BUSAN PORT INTERNATIONAL SHIP SUPPLY CENTER 85NAMHANGSEO-RO, YEONGDO-GU | | BUSAN | | 606-760 | KOREA |
| ACHILLES INFORMATION LIMITED | | 7 BURNBANK BUSINESS CENTRESOUTHERHEAD ROAD | | ABERDEEN | | AB12 3LF | UNITED KINGDOM |
| ACKLANDS-GRAINGER INC | | AGI MOUNT PEARL BRANCH 13 COREY KING DRIVE | | MOUNT PEARL | | A1N 0A5 | CANADA |
| ACMA LABS SOLUCOES LABORATORIAIS LTDA ME | | RUA PADRE MANSO, 32 A MADUREIRA | | RIO DE JANEIRO | RJ | 21.310-260 | BRAZIL |
| ACOBS GLOBAL TRADING CORPORATION | | 18 POLARIS ST. TANDANG SORA | | QUEZON CITY | | 1116 | PHILIPPINES |
| ACOPLAST BRASIL LTDA | | AV. CEL. BENJAMIN GUIMARAES 1861 | | CONTAGEM | MG | 32230-000 | BRAZIL |
| ACTIVE SERVICE AS | | SJØKRIGSSKOLEVEIEN 15 P.O. BOX 17 5848 BERGEN | | LAKSEVAAG | | 5165 | NORWAY |
| ADALBERTO PINTO BANDEIRA 05795060887 | | [ADDRESS ON FILE] | | | | | |
| ADALBERTO PINTO BANDEIRA 05795060887 | | AV. MARIA PASTORA, 335 | FAROLÂNDIA | ARACAJU | SE | 49030-210 | BRAZIL |
| ADAMALLYS L.L.C. | | PO BOX 4684 | | DUBAI | | | UNITED ARAB EMIRATES |
| ADDAX ENERGY SA | | 12 RUE MICHEL-SERVET PO BOX 404 | | GENEVA | | 1211 | CHINA |
| ADDSECURE | | POSTBOKS 6715, ETTERSTAD | | OSLO | | 0609 | NORWAY |
| ADECCO | | POSTBOKS 2013, VIKA | | OSLO | | 0125 | NORWAY |
| ADECCO NORGE AS | | POSTBOKS 2013, VIKA | | OSLO | | 0125 | NORWAY |
| ADEPTOR AS | | CARL KONOWS GATE 34 | | LAKSEVÅG | | 5162 | NORWAY |
| ADMINCONTROL AS | | LILLE GRENSEN 7 | | OSLO | | 0159 | NORWAY |
| ADMINISTRATIVE FEES | | EDIFÍCIO LINNEO DE PAULA MACHADO, AV. ALMIRANTE BARROSO NO. 52, 22O ANDAR, CENTRO | | RIO DE JANEIRO | RJ | 20031-918 | BRAZIL |
| ADOLF THIES GMBH & CO KG | | HAUPTSTRASSE 76 | | GOETTINGEN | | 370893 | GERMANY |
| ADRESSEAVISEN AS | | TBD | | TRONDHEIM | | 7003 | NORWAY |
| ADS VAN STIGT | | POSTBUS 607 | | GORINCHEM | | 4200AP | NETHERLANDS |
| ADVANCED CONTROL AS | | FABRIKKVEIEN 9 | | FORUS | | 4033 | NORWAY |
| ADVANCED INDUSTRIAL SOLUTIONS LTD | | UNITS 3 & 4 JUPITER COURT, ORION BUSINESS PARK TYNE TUNNEL TRADING ESTATE, TYNE & WEAR | | NORTH SHIELDS | | NE29 7SE | UNITED KINGDOM |
| ADVANCED TRAVEL PARTNERS UK LTD | | SAPPHIRE HOUSE MOBBS WAY LOWESTOFT | | LONDON | | NR32 3BE | UNITED KINGDOM |
| ADVANIA NORGE AS | | POSTBOKS 6534 ETTERSTAD | | OSLO | | 0606 | NORWAY |
| ADVANTAGE TEKNOLOGIA LTDA ME | | RUA 69, 74, CASA | | ROSA ELZE | SE | 49100-000 | BRAZIL |
| ADVENTUS IT SERVICES (PHILIPPINES), INC. | | UNIT 405 4F RUFINO CENTER BUILDING 6784 AYALA AVENUE SAN LORENZO | | MAKATI | | 1223 | PHILIPPINES |
| ADVIESBUREAU HANSSEN | | MOLENSTRAAT 52 | | FIJNAART | | 4793 EH | NETHERLANDS |
| ADVIESBUREAU HANSSEN | | MOLENSTRAAT 52 | | FIJNAART | | 4793EH | NETHERLANDS |
| ADVOKATFIRMAET BAHR AS | | TJUVHOLMEN ALLE 16, POSTBOKS 1524 VIKA | | OSLO | | 0117 | NORWAY |
| ADVOKATFIRMAET SCHJODT AS | | RUSELOKKVEIEN 14-16 POSTBOKS 2444 SOILI | | OSLO | | 0201 | NORWAY |
| ADVOKATFIRMAET SCHJODT AS | | RUSELOKKVEIEN 14-16, POSTBOKS 2444 SOLLI | | OSLO | | 0201 | NORWAY |
| ADVOKATFIRMAET SCHJØDT AS | | RUSELOKKVEIEN 14-16 POSTBOKS 2444 SOILI | | OSLO | | 0201 | NORWAY |
| ADVOKATFIRMAET SELMER AS | | BOX 1324 VIKA | | OSLO | | 0112 | NORWAY |
| ADVOKATFIRMAET SELMER AS | [NOTICE NAME ON FILE] | POSTBOKS 16 | | STAVANGER | | 4068 | NORWAY |
| ADVOKATFIRMAET STEENSTRUP STORDRANGE DA | | POSTBOKS 1829 VIKA | | OSLO | | 0123 | NORWAY |
| AEG POWER SOLUTIONS B.V. | | WEERENWEG 25 POSTBUS 82 | | ZWANENBURG | | 1160 AB | NETHERLANDS |
| AEGIR-MARINE B.V. | | MOLENVLIET 34 | | WIJK BIJ DUURSTEDE | | 3961 MV | NETHERLANDS |
| AEL SPECIALIST ELECTRICAL DISTRIBUTORS | | UNIT A HYDROPARK TERN PLACE | | ABERDEEN | | AB12 3LE | UNITED KINGDOM |
| AERON AS | | NULANDSVIKA 8 | | FLEKKEFJORD | | N-4400 | NORWAY |
| AEROPLANO SOLUÇÕES VISUAIS LTDA. | | AVENIDA ANGELICA 2503 CONJ 54 | CONSOLACAO | SÃO PAULO | SP | 01227-200 | BRAZIL |
| AEROSSURANCE LIMITED | | 3 ARYHILLOCK MANOR, INVERURIE | | ABERDEENSHIRE | | AB51 0JS | UNITED KINGDOM |
| AEROTAXI - COOP DE TRANS DE TAXI QUE OPERAM AIRJ | | ESTRADA DO GALEAO, 35 - CACUIA | | RIO DE JANEIRO | RJ | 21931-243 | BRAZIL |
| AES CLEAN DO BRASIL LTDA | | NITEROI | | RIO DE JANEIRO | | | BRAZIL |
| AESSEAL PLC | | MILL CLOSE, TEMPLEBOROUGH | | ROTHERHAM | | S60 1BZ | UNITED KINGDOM |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 2 of 70



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AFF | | HELLEVEIEN 30 | | BERGEN | | 5045 | NORWAY |
| AFFINITY OFFSHORE OSLO | | INKOGNITOGATA 35 | | OSLO | | 0526 | NORWAY |
| AFLEX SHIPS EQUIPMENT PTE LTD | | 35 TANNERY ROAD | | SINGAPORE | | 347740 | SINGAPORE |
| AFRITRAMP PORT GENTIL | | B P 522 PORT GENTIL | | POINTE-NOIRE | | | CONGO |
| AFS TECHNOLOGIES LTD | | HOWE MOSS DRIVE KIRKHILL INDUSTRIAL ESTATE DYCE | | ABERDEEN | | AB12 2LY | UNITED KINGDOM |
| AGDER DYKK AS | | BEDRIFTSVEIEN 20 | | ARENDAL | | 4841 | NORWAY |
| AGENTSCHAP TELECOM | | EMMANSINGEL 1 | | GRONINGEN | | 9726AH | NETHERLANDS |
| AHLSELL | | POSTBOKS 184 FORUS | | STAVANGER | | 4065 | NORWAY |
| AHLSELL NORGE AS | | GAMLE FORUSVEI 51 | | STAVANGER | | 4065 | NORWAY |
| AIDIAN OY V/AIDIAN NORWAY AS | | FREDRIK SELMERS VEI 6, 0663 OSLO, NORWA | | OSLO | | 0663 | NORWAY |
| AIG EUROPE S.A | | 35D AVENUE J.F. KENNEDY | | | | L-1855 | LUXEMBOURG |
| AIM GROUP AS | | NESVEIEN 13 | | KYRKSCTERRRA | | 7200 | NORWAY |
| AIR LIQUIDE NORWAY AS | | POSTBOKS 243 | | MJØNDALEN | | 3051 | NORWAY |
| AIR LIQUIDE OFFSHORE AS | | PO BOX 49 | | ÅGOTNES | | 5346 | NORWAY |
| AIR PRODUCTS AS | | P.O. BOX 4103 KONGSGAARD | | KRISTIANSAND | | 4689 | NORWAY |
| AIR PRODUCTS BRASIL LTDA | | RUA R-5, 94 NOVO CAVALEIROS | | MACAÉ | RJ | 27933-379 | BRAZIL |
| AIR PRODUCTS BRASIL LTDA. (FILIAL MOGI) | | AV. FRANCISCO MATARAZZO, 1400 | 11 ANDAR, COND. EDIFYCIO MILANO | SAO PAULO | | 05001-903 | BRAZIL |
| AIR PRODUCTS BRASIL LTDA-5637151234 | | ROD WASHINGTON LUIZ 19872 SANTA CRUZ DA SERRA | | DUQUE DE CAXIAS | RJ | 25.055-009 | BRAZIL |
| AIR PRODUCTS PLC | | ENTERPRISE DRIVEWESTHILL INDUSTRIAL ESTATE | | ABERDEEN | | AB32 6TQ | UNITED KINGDOM |
| AIRCON SCOTLAND LTD | | CRAIGSHAW COMMERCIAL PARK CRAIGSHAWDRIVE | | ABERDEEN | | AB12 3AL | UNITED KINGDOM |
| AIRLIFT AS | [NOTICE NAME ON FILE] | FORDE LUFTHAVN | | BYGSTAD | | 6977 | NORWAY |
| AIRSAFE TRANSPORT TRAINING | | PO BOX 341 | | INGLEWOOD | WA | 6052 | AUSTRALIA |
| AJ PRODUKTER AS | | MYRVANGVEIEN 14 | | KLØFTA | | 2040 | NORWAY |
| AKD | | ORLYPLEIN 10 | | AMSTERDAM | | 1043 DP | NETHERLANDS |
| AKER SOLUTIONS AS | | OKSENØYVEIEN 8 | | LYSAKER | | 1366 | NORWAY |
| AKER SOLUTIONS AS | | OKSENØYVEIEN 8 | | LYSAKER | | 1366 | NORWAY |
| AKER SOLUTIONS AS | [NOTICE NAME ON FILE] | OKSENØYVEIEN 8 | | LYSAKER | | 1366 | NORWAY |
| AKTIMED NORGE AS | | SLUPPENVEIEN 25 | | TRONDHEIM | | 7037 | NORWAY |
| AKTIV BEREDSKAP AS | | SAUDAGATEN 2 | | STAVANGER | | 4012 | NORWAY |
| ALANDICA SHIPPING ACADEMY | | NEPTUNIGATAN 6 | PB 75 | MARIEHAMN, ÅLAND | | AX-22101 | FINLAND |
| ALATAS MIDDLE EAST SHIP ENG. SERVICES DMCEST | | HDS TOWER, OFFICE 2602, CLUSTER F JUMEIRAH LAKE TOWERS (JLT) PO BOX 263007 DUBAI, UAE | | DUBAI | | 000- | UNITED ARAB EMIRATES |
| ALATAS UK LTD | | UNIT B OLYMPIC PARK LOW MOOR BRADFORD | | BRADFORD | | BD12 0LP | UNITED KINGDOM |
| ALBANY ENGINEERING CO LTD | | CHURCH ROAD, LYDNEY | | GLOUCESTERSHIRE | | GL15 5EQ | UNITED KINGDOM |
| ALBATROS SHIPPING SL | | AVDA.AGUAMARINA, ALM.Nº1 | | ALGECIRAS | | 11203 | SPAIN |
| ALBATROSS PROVISIONING T/A LINK SHIP CHANDLERS | | 4 LINK ROAD, MANSFIELD INDUSTRIAL | GORDON'S BAY | CAPE TOWN | | 8001 | SOUTH AFRICA |
| ALBERT'S BROODJES CORNER | | SLAAK 72 | | ROTTERDAM | | 3161 CZ | NETHERLANDS |
| ALCONZA BERANGO S.L. | | ARENI BIDEA | | BERANGO | | 48640 | SPAIN |
| ALCUMUS SYPOL LIMITED | | CANNON PLACE 78 CANNON STREET | | LONDON | | EC4N 7AE | UNITED KINGDOM |
| ALEKTUM GROUP | | POST BOKS 2370 | | TRNSBERG | | 3103 | NORWAY |
| ALERE TOXICOLOGY PLC. | | 21 BLACKLANDS WAY | ABINGDON BUSINESS PARK | ABINGDON | | OX14 1DY | UNITED KINGDOM |
| ALEXANDERS USS OPERATING ACCOUNT | | BEVEDERE BUILDING GROUND FLR 69 PITTS BAY ROAD | | PEMBROKE | | HM 08 | BERMUDA |
| ALF I LARSEN AS | | FABRIKKVEIEN 10 | | STAVANGER | | 4065 | NORWAY |
| ALF LEA & CO. BRANNVERN ANS | | TOLLBUGATA 3 | | HAUGESUND | | 5501 | NORWAY |
| ALFA LAVAL AALBORG | | P.O. BOX 844 | | AALBORG | | 9100 | DENMARK |
| ALFA LAVAL AALBORG BV | | OHMWEG 8 P.O. BOX 145 | | SPIJKENISSE | | 3200AE | NETHERLANDS |
| ALFA LAVAL BENELUX B.V. | | BAARSCHOT 2 | | BREDA | | 4817 ZZ | NETHERLANDS |
| ALFA LAVAL LTD (GBP) | | 7 DOMAN ROAD | | CAMBERLEY, SURREY | | GU15 3DN | UNITED KINGDOM |
| ALFA LAVAL LTDA | | AV MUTINGA 4835 EDIFICIO A VILA JAGUARA | | SAO PAULO | SP | 05110-903 | BRAZIL |
| ALFA LAVAL LTDA. | | AV. MUTINGA, 4.935 EDIFÍCIO A | | SÃO PAULO SP | | 05110-903 | BRAZIL |
| ALFA LAVAL NIJMEGEN BV | | KERKENBOS 1016, P.O. BOX 6664 | | NIJMEGAN | | 6503 GD | NETHERLANDS |
| ALFA LAVAL NORDIC AS | | POSTBOKS 96 | | SANDVIKA | | 1300 | NORWAY |
| ALFA LAVAL NORDIC AS-5637151034 | | BILLINGSTADSLETTA 13 POSTBOKS 96 | | SANDVIKA | | 1300 | NORWAY |
| ALFA LAVAL SINGAPORE PTE LTD | | 11 JOO KOON CIRCLE | | JURONG | | 629043 | SINGAPORE |
| ALFA LAVAL TUMBA AB | | HANS STAHLES VÄG 7 | | TUMBA | | 14780 | SWEDEN |
| ALFAGOMMA DO BRASIL LTDA – FILIAL SERRA | | AV. LOURIVAL NUNES, 922 - GALPÃO 1 - JARDIM LIMOEIRO | | SERRA - ES | | 29164-050 | BRAZIL |
| ALFA-LAVAL AUST PTY LTD-HUNTINGWOOD | | 14 HEALEY CIRCUIT | | HUNTINGWOOD | NSW | 2148 | AUSTRALIA |
| ALFRED CHEYNE ENGINEERING LTD T/A ACE WINCHES | | CHEYNE HOUSE TOWIE BARCLAYWORKS TURRIFF | | ABERDEENSHIRE | | AB53 8EN | UNITED KINGDOM |
| ALFSEN & GUNDERSON AS | | STÅLVERKSVEIEN 1 | | OSLO | | 0661 | NORWAY |
| ALGAR TELECOM S/A | | AV RIO BRANCO 01 SAL 1503 PARTE CENTRO | | RIO DE JANEIRO | RJ | 20.090-907 | BRAZIL |
| ALIANÇA COMÉRCIO IMPORTAÇÃO E EXPORTAÇÃO LTDA | | AV. DESEMBARGADOR MARIO DA SILVA NUNES, 568 LOTE 026 - JARDIM LIMOEIRO | | SERRA | ES | 29164-044 | BRAZIL |
| ALIANÇA DE MACAÉ COMÉRCIO E REPRESENTAÇÕES LTDA | | RUA DO JURITIS, 34 - RIVIERA FLUMINENSE | | MACAE | RJ | 27937-290 | BRAZIL |
| ALIMAK GROUP NORWAY AS | | GODVIKSVINGENE 128 | BERGEN | GODVIK | | 5179 | NORWAY |
| ALLAN, BLACK AND MCCASKIE SSC | | 151 HIGH STREET | | ELGIN | | IV30 1DX | UNITED KINGDOM |
| ALLDOC - EQUIPAMENTOS DE INFORMÁTICA LTDA | | AV. HERMES FONTES, 414, B. SUISSA | | ARACAJU | SE | 49052-000 | BRAZIL |
| ALLEGRO AS | | POSTBOKS 14, SENTRUMC.SUNDTSGATE 1 | | BERGEN | | 5803 | NORWAY |
| ALLEGRO BEVERAGE CORPORATION | | 3803 DAYAP CORNER CUENCA & BERMEO ST. PALANAN VILLAGE | | MAKATI CITY | | 1235 | PHILIPPINES |
| ALLENTE | | SNARØYVEIEN 30 | | FORNEBU | | 1331 | NORWAY |
| ALLIANZ GLOBAL CORPORATE & SPECIALITY | | 60 GRACECHURCH STREET | | LONDON | | EC3V 0HR | UNITED KINGDOM |
| ALLIANZ SEGUROS S/A | | RUA LUIZ COELHO, 26 - CONSOLAÇÃO | | SAO PAULO | SP | 01309-900 | BRAZIL |
| ALLKOPI AS | | C/O SG FINANS POSTBOKS 105 | | LYSAKER | | 1325 | NORWAY |
| ALLKOPI SANDNES AS | | JAKOB ASKELANDSVEI 4 | | SANDNES | | 4314 | NORWAY |
| ALLTEC | | 64 CATALYST DRIVE | | CANTON | NC | 28716 | |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 3 of 70



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ALLTEC SERVICES AS | | BORGGATA 5 | | STORD | | 5417 | NORWAY |
| ALLUM ENGINEERING AS | | HINDERVEIEN 5 | | SANDEFJORD | | 3223 | NORWAY |
| ALLWEILER A/S. | | BOKS 164 VAKAS VEI 4, NYE | | HVALSTAD | | 1395 | NORWAY |
| ALLWEILER GMBH | | ALLWEILERSTRASE 1 | | RADOLFZELL | | 78315 | GERMANY |
| ALM SHIP EQUIPMENTS | | NO.301-E KAWERI COMPLEX, NAVAPARA | | BHAVNAGAR | | 364001 | INDIA |
| ALOUETTE SALES | | GABY LANE,PALMA | | QUATRE-BORNES | | | MAURITIUS |
| ALPA AS | | OSCAR HANSENS VEG 7 | | MOLDE | | 6415 | NORWAY |
| ALPHA SEALING PTE. LTD. | | 93 SECOND LOK YANG ROAD | | SINGAPORE | | 628168 | SINGAPORE |
| ALPHA SUPPLIERS & SERV | | GUARDO MOR LOBO VIANA 1000A CENTRO | | SAO SEBASTIAO | | 11600-000 | BRAZIL |
| ALPHABET NEDERLAND B.V. | | TAKKEBIJSTERS 59 | | BREDA | | 4817 BL | NETHERLANDS |
| ALPHATRON MARINE B.V. | | K.P. VAN DER MANDELELAAN 40 P.O. BOX 21003 3001 AA | | HUELVA | | 21003 | SPAIN |
| ALPHATRON MARINE SYSTEMS PTE LTD | | 59S | TUAS SOUTH AVE 1 | SINGAPORE | | 637418 | SINGAPORE |
| ALTER DOMUS | | 15 BOULEVARD F.W. RAIFFEISEN | | LUXEMBOURG | | 2411 | LUXEMBOURG |
| ALTITUDE MARITIME TRAINING AND ASSESSMENT CENTER INC | | GROUND FLOOR, GLC BUILDING | T.M. KALAW ST. COR. MABINI ST. | ERMITA | | 1000 | PHILIPPINES |
| ALTOMAR EQUIPAMENTOS LTDA | | RUA SANTA CLARA, 33 - COBERTURA 3 COPACABANA | | RIO DE JANEIRO | RJ | 22.041-011 | BRAZIL |
| ALTOMAR EQUIPMENT, LLC | | 720 RUSK STREET SUITE 419 | | SUNDERLAND | | TX 77002 | UNITED KINGDOM |
| AM EMPLOYMENT LAW LTD | | VICTORIA HOUSE, 10 VICTORIA CRESCENT | | ELGIN | SCOTLAND | IV30 1RQ | UNITED KINGDOM |
| AMARINTH LTD. | | BENTWATERS PARKS RENDLESHAM, WOODRI | | SUFFOLK | | IP12 2TW | UNITED KINGDOM |
| AMAZON SERVICOS DE VAREJO DO BRASIL LTDA. | | PRESIDENTE JUSCELINO KUBITSCHEK 2041 | ANDAR 18, 20,21,22 E 23, LADO A TORRE I | VILA NOVA CONCEICA | SP | | BRAZIL |
| AMBIO INGENIØRTJENESTER AS | | GODESETDALEN 10 | | STAVANGER | | 4034 | NORWAY |
| AMBREY SERVICES JLT | | SUITE 1305, JUMAIRAH BUSINESS CENTRE 5 JUMAIRAH LAKE TOWERS | | DUBAI | | | UNITED ARAB EMIRATES |
| AMBTMAN MARINE B.V. | | FIVELPOORT 1 | | APPINGEDAM | | 9902 SR | NETHERLANDS |
| AMC SEARCH LTD | | LOCKED BAG 1400 | | LAUNCESTON | TAS | 7250 | AUSTRALIA |
| AMENTO AS | | NYE MONODDVEIEN 7, 4580 LYNGDAL | | LYNGDAL | | 4580 | NORWAY |
| AMERICAN BUREAU OF SHIPPING | | 1701 CITY PLAZA DRIVE | | SPRING | TX | 77389 | |
| AMERICAN HIGH-INCOME TRUST | C/O CAPITAL RESEARCH AND MANAGEMENT COMPANY | ATTN: DAVID DAIGLE & KRISTINE NISHIYAMA | 333 S HOPE STREET 55TH FLOOR | LOS ANGELES | CA | 90071 | |
| AMERICAN IDIOMAS LTDA | | CC EL PUNTO DE LA ORIENTAL (#2052) | RACE 5 # 20-07 / RACE 5 # 17-8 | MEDELLIN | | | COLOMBIA |
| AMERICAN STOCK TRANSFER TRUST COMPANY LLC | | 6201 15TH AVENUE | | BROOKLYN | NY | 11219 | |
| AMERICANAS S.A. | | RUA SACADURA CABRAL, 102 - PARTE - SAUDE | | RIO DE JANEIRO | | 20081-902 | BRAZIL |
| AMF CURSO DE IDIOMAS LTDA ME | | PERCÍLIO DA COSTA ANDRADE STREETN° 200DISTRICT: 13 DE JULHO | | ARACAJU | SE | 49020-600 | BRAZIL |
| AMFLOW NORGE AS | | PRINSES VEI 12 | | SANDNES | | 4315 | NORWAY |
| AMITEC AS | | KOKSTADDALEN 4, POSTBOKS 110, KOKSTAD | | BERGEN | | 5863 | NORWAY |
| AMLIN INSURANCE SE | | BEURSPLEIN 37 | | ROTTERDAM | | 3011 AA | NETHERLANDS |
| AMLIN INSURANCE SE | | BEURSPLEIN 37 | | ROTTERDAM | | 3011 AA | NL |
| AMOS SUPPLY PTE LTD. | | 7 GUL AVENUE | | JURONG | | 629651 | SINGAPORE |
| AMOT | | WESTERN WAY BURY ST. EDMUNDS | | SUFFOLK | | IP333SZ | UNITED KINGDOM |
| AMPLA ENERGIA E SERVICOS S.A. | | PRAÇA LEONI RAMOS, 1 | | NITEROI | RJ | 24.210-200 | BRAZIL |
| ANALYTIC AS | | ELVEVEIEN 34 | | LARVIK | | 3262 | NORWAY |
| ANALYTIC AS-5637196143 | | ELVEVEIEN 34 | | LARVIK | | 3262 | NORWAY |
| ANALYTICAL MEASUREMENT CALIBRATION & SAFETY LTD | | 14 WOODSIDE SOUTH MARSTON PARKSWINDON | | WILTSHIRE | | SN3 4WA | UNITED KINGDOM |
| ANCHOR INDUSTRIES | | ANCHOR HOUSE 20 OLD MILL ROAD | NDABENI | CAPE TOWN | | 7405 | SOUTH AFRICA |
| ANCORA GENERAL SHIP SUPPLIER LTD | | 81 MORFOU STREET | MOUTTAYIAKA | LIMASSOL | | 4527 | CYPRUS |
| ANDA-OLSEN AS-5637153771 | | BLINDHEIM INDUSTRIVEG 2E | | AALESUND | | 6020 | NORWAY |
| ANDERSON STRATHERN LLP | | 1 RUTLAND COURT | | EDINBURGH | | EH3 8EY | UNITED KINGDOM |
| ANECTO LTD | | 15-16E MERVUE BUSINESS PARK | | MERVUE | | H91 D3T0 | IRELAND |
| ANGUS FIRE | | EXPORT SALES DIVISION, HADDENHAM BUSINESPEGASUS WAY, HADDENHAM | | AYLESBURY | | HP17 8LB | UNITED KINGDOM |
| ANKO MARITIME AS | | LURAMYRVEIEN 12 | | SANDNES | | 4313 | NORWAY |
| ANKURA CONSULTING EUROPE LTD | | 5TH FLR WOOLGATE EXCHANGE 25 BASINGHALL STREET | | LONDON | | EC2V 5HA | UNITED KINGDOM |
| ANLEGG OG MARINE SERVICE AS | | ENERGIVEGEN 10 | | TANANGER | | 4056 | NORWAY |
| ANNA AF SANDS VENNEFORENING | C/O OLD HENRY SLETTE | GRANNES TERRASSE 81 | | HAFRSFJORD | | 4044 | NORWAY |
| ANSON EMPORIUM CORPORATION | | 800 SALAZAR STREET CORNER | | BINONDO | | 1008 | PHILIPPINES |
| ANTI AS | | SOFIENBERGGATA 17 | | OSLO | | 0558 | NORWAY |
| ANTON MARTIN SHIPPING S.L. | | CARRETERA ALTA DEL PUERTO | EDIFICIO LOS SAUCES, BLOQUE 1 BAJO | 15401 FERROL | | | SPAIN |
| ANTON MARTIN SHIPPING S.L. | | CARRETERA ALTA DEL PUERTO | BUILDING LOS SAUCES, BLOCK 1 BAJO | FERROL | | 15401 | SPAIN |
| ANTON PAAR BRASIL IMP. EXP COM DE INSTRUMENTOS ANALITICOS LT | | RUA JOSÉ DE MAGALHÃES, N° 646 - VILA CLE | | SAO PAULO | SP | 04026-090 | BRAZIL |
| ANUVU NORWAY OPERATIONS AS | | PLATTFORMVEIEN 2-4 BYGG A | | TANANGER | | 4056 | NORWAY |
| AON ASSESSMENT (NORWAY) AS 18527 | | STORTINGSGATA 6 | P.O. BOX 1503 VIKA | OSLO | | N-0117 | NORWAY |
| AON GRIEG AS | | POSTBOKS 14 . | | LYSAKER | | 1324 | NORWAY |
| AON RISK SERVICES AUSTRALIA LIMITED | | LEVEL 33 | 201 KENT STREET | SYDNEY | NSW | 2000 | AUSTRALIA |
| APB REPORTS | | PO BOX 692 | | TRONDHEIM | | 7407 | NORWAY |
| APCOA PARKING NEDERLAND BV | | WESTBLAAK 88 | | ROTTERDAM | | 3012 KM | NETHERLANDS |
| APL NORWAY AS | | VIKAVEIEN 85 4816 KOLBJOERNSVIK | | KOLBJØRNSVIK | | 4816 | NORWAY |
| APL NORWAY AS | [NOTICE NAME ON FILE] | VIKAVEIEN 85 | | KOLBJØRNSVIK, ARENDAL | | N-4816 | NORWAY |
| APL NORWAY AS (NOK) | | VIKAVEIEN 85 | | KOLBJØRNSVIK | | 4816 | NORWAY |
| APOLLO GÖßNITZ GMBH | | WALTER-RABOLD-STRAßE 26 | | GÖßNITZ | | 04639 | GERMANY |
| APOLLO OFFSHORE ENGINEERING LIMITED | | NAUTILUS HOUSE35 WATERLOO QUAY | | ABERDEEN | | AB11 5BS | UNITED KINGDOM |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 4 of 70



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| APPLUS PTY LTD | | 94 DISCOVERY DRIVE PERTH AUSTRALIA 6163 | | PERTH | WA | 6166 | AUSTRALIA |
| APPLY AS | | MOSEIDSLETTA 122 | | STAVANGER | | 4068 | NORWAY |
| AQHOS AS | | MYKINGVEGEN 771A | | EIKANGERVLG | | 5913 | NORWAY |
| AQUALIS OFFSHORE PTE LTD | | 51 GOLDHILL PLAZA | | SINGAPORE | | 308900 | SINGAPORE |
| AQUALIS OFFSHORE UK LTD. (LONDON & ABERDEEN) | | 15 ALBERT ST, ABERDEEN | | ABERDEEN | | AB25 1XX | UNITED KINGDOM |
| AQUALOGIC INDUSTRIES PTY. LTD. - VIRGINI | | PO BOX 315 TAIGUM QUEENSLAND | | TAIGUM | QLD | 4018 | AUSTRALIA |
| AQUARIUS IPANEMA COMERCIO DE ELETRONICOS E PURIFICADORES DE | | RUA VISCONDE DE PIRAJA 351 | LOJA 212, IPANEMA | RIO DE JANEIRO RJ | | 22410-003 | BRAZIL |
| AQUATEC MARINE SERVICES LIMITED | | 13 CHURCH STREET | | CORNWALL | | PL25 4TR | UNITED KINGDOM |
| AQUATERRA TRAINING LTD | | AQUATERRA HOUSE TOFTHILLS AVENUE MIDMILL BUSINESS PARK KINTORE | | ABERDEEN | | AB510QP | UNITED KINGDOM |
| ARAGA ENGENHARIA E CONSULTORIA EM GESTÃO EMPRESARIAL LTDA | | RUA VEREADOR JOAQUIM DE CASTRO, 24 - CENTRO | | RIO BONITO | RJ | 28800-000 | BRAZIL |
| ARAGON AS (NOK) | | STORETVEITVEGEN 96 | | BERGEN | | 5072 | NORWAY |
| ARAMARK LTD | | 7B INTERNATIONAL AVENUE, ABZ BUSINESS PARK DYCE DRIVE | | ABERDEEN | | AB21 0BH | UNITED KINGDOM |
| ARATUR HOTEIS E TURISMO DE ARACAJU LTDA | | AV. OCEANICA, 500 - BAIRRO ATALAIA - ARACAJU/SE | | CEP | | 49035-005 | BRAZIL |
| ARBEIDSTILSYNET | | PRINSENS GATE 1STATENS HUS | | TRONDHEIM | | 7013 | NORWAY |
| ARCADION BY AWS (UK) LTD | | 7B INTERNATIONAL AVENUE, ABZ BUSINESS PARK, DYCE | | ABERDEEN | | AB21 0BH | UNITED KINGDOM |
| ARCH INSURANCE COMPANY (EUROPE) LIMITED | | 6TH FLOOR PLANTATION PLACE SOUTH | 60 GREAT TOWER STREET | LONDON | | EC3R 5AZ | UNITED KINGDOM |
| ARCOS AS | | SIKKERHETSSENTER POSTB. 3354 | | TROMSO | | 9276 | NORWAY |
| ARCPLEX QUÍMICA IND. E COMERCIO LTDA | | R ARINDA NOGUERA 313 | | MACAE | RJ | 27947-210 | BRAZIL |
| ARENDAL HAVN | | KRISTEN STAKSNEVSEI 61 | | EYDEHAVN | | 4810 | NORWAY |
| ARGEWEB B.V. | | NOORDZEE 10/D | | MAASSLUIS | | 3144 DB | NETHERLANDS |
| ARGON ELEKTRO AS | | SKIPPERGT. 11 | | TRONDHEIM | | 7042 | NORWAY |
| ARGUS INSURANCE COMPANY LIMITED | | 14 WESLEY ST. P.O.BOX | | HAMILTON | | HM 1064 | BERMUDA |
| ARIES MARINE & ENGG SERVICES-5637154226 | | TOWER 400, 20TH FLOOR PO BOX 24496 | | SHARJAH | | 24496SHJ | UNITED ARAB EMIRATES |
| ARMA MARINE SERVICES S.A | | FATIH MAH. 1203 SOK. NO:24 35410 SARNIC-GAZIEMIR | | IZMIR | | 35230 | TURKEY |
| ARMATEC AS | | P.O.BOX 26, ØKERN | | OSLO | | 0508 | NORWAY |
| ARMATURJONSSON AS | | BERGHAGEN 4 | | LANGHUS | | 1405 | NORWAY |
| ARMIK AS | | KRÅKO 61 | | FITJAR | | 5419 | NORWAY |
| ARNESEN CONSULTING | | MELLOMVEIEN 2C | | FINNSNES | | 9300 | NORWAY |
| ARNLEA SYSTEMS LIMITED | | INVERURIE BUSINESS PARK SOUTERFORD AVENUE | | INVERURIE | | AB51 0ZJ | UNITED KINGDOM |
| ARNTZEN DE BESCHE | | P.O. BOX 2734 SOLLI | | OSLO | | 0204 | NORWAY |
| ARNTZEN DE BESCHE ADVOKATFIRMA AS | [NOTICE NAME ON FILE] | BYGDOY ALLE 2 | | OSLO | | 0257 | NORWAY |
| ARROW BUSINESS COMMUNICATIONS LIMITED | | 1ST FLOOR, THE WHARF, ABBEY MILL BUSINESS PARK, LOWER EASHING, GODALMING | | SURREY | | GU7 2QN | UNITED KINGDOM |
| ARTEFATOS TECNICOS DE BORRACHA LTDA. | | RUA MARECHAL DEODORO, 114/118 - CENTRO | | NITEROI | | 24030-060 | BRAZIL |
| ARTHUR J. GALLAGHER (UK) LIMITED | | 9 ALIE STREET | | LONDON | | E1 8DE | UNITED KINGDOM |
| ARVATO FINANCE AS | | POSTBOKS 331 SENTRUM | | OSLO | | 0101 | NORWAY |
| AS NYMO | | J.M UGLANDSVEI 14 | | GRIMSTAD | | 4878 | NORWAY |
| AS PLASTRON | | KAIEN 1 | | KOPERVIK | | 4250 | NORWAY |
| ASCO DECOMMISSIONING LIMITED | | UPPERTON INDUSTRIAL ESTATE DAMHEAD | WASTE MANAGEMENT CENTRE | PETERHEAD | | AB42 3GL | UNITED KINGDOM |
| ASCO NORGE AS | | RISAVIKA HAVNERING 247, PO BOX 250 | | TANANGER | | 4098 | NORWAY |
| ASCO UK LIMITED (DO NOT USE) | | PO BOX 10288, REGENT CENTRE | | ABERDEEN | | AB11 5YL | UNITED KINGDOM |
| ASCO UK LTD | | ASCO GROUP HQ, UNIT A 11 HARVEST AVENUE D2 BUSINESS PARK | | ABERDEEN | | AB21 0BF | UNITED KINGDOM |
| ASCOT SYNDICATE 1414 AT LLOYD'S | | 20 FENCHURCH STREET | | LONDON | | EC3M 3BY | UNITED KINGDOM |
| ASET INTERNATIONAL OIL AND GAS TRAINING ACADEMY | | ABERDEEN ALTENS CAMPUS, HARENESS ROAD, ALTENS INDUSTRIAL ESTATE | | ABERDEEN | | AB12 3LE | UNITED KINGDOM |
| ASHDIN LAW | | 3489 CHANDLER ST | | COQUITLAM | BRITISH COLUMBIA | V3E 0K2 | CANADA |
| ASHURST AUSTRALIA | | LEVEL 32 EXCHANGE PLAZA 2 THE ESPLANADE | | PERTH | WA | 6000 | AUSTRALIA |
| ASIAN INSTITUTE OF MANAGEMENT | | BENAVIDEZ COR TRASIERRA STS., LEGASPI VILLAGE | | MAKATI | | 1229 | PHILIPPINES |
| ASIAN SEALAND OFFSHORE & MARINE PTE LTD | | 8 BOON LAY WAY | | SINGAPORE | | 609964 | SINGAPORE |
| ASK SAFETY AS | | POSTBOKS 5107 - L ARSGAARDEN | | AALESUND | | 6021 | NORWAYS |
| ASO MARINE CONSULTANTS PTY LTD | | LEVEL 5, 79 VICTORIA AVE. | | CHATSWOOD | NSW | 2067 | AUSTRALIA |
| ASPEN TECHNOLOGY, INC. (USD) | | 20 CROSBY DRIVE | | BEDFORD | MA | 01803 | |
| ASR LEVENSVERZEKERING NV | | ARCHIMEDESLAAN 10 | | UTRECHT | | 3584BA | NETHERLANDS |
| ASR VITALITEIT & PREVENTIEVE DIENST B.V. | | ARCHIMEDESLAAN 10 | | UTRECHT | BA | 3584 | NETHERLANDS |
| ASSA ABLOY GLOBAL SOLUTIONS | | ANOLITVEIEN 1-3 | | SKI | | 1400 | NORWAY |
| ASSESSORIA TECNICA ATENE LIMITADA | | RUA SAO PEDRO, 154 CENTRO | | NITEROI | RJ | 24.020-058 | BRAZIL |
| ASSOCIACAO BRASILEIRA DE NORMAS TECNICAS ABNT | | AV TREZE DE MAIO, 13 - 28 ANDAR - CENTRO | | RIO DE JANEIRO | RJ | 20.031-901 | BRAZIL |
| ASSOCIACAO DE PAIS E AMIGOS DOS EXCEPCIONAIS DE ARACAJU | | RUA MANOEL DOS SANTOS CARVALHO, 379 | BAIRRO INDUSTRIAL | ARACAJU | SE | 49065-250 | BRAZIL |
| ASSOCIACAO DOS VOLUNTARIOS A SERVICO DA ONCOLOGIA EM SE | | RUA LEONEL CURVELO, 55 | SUÍSSA | ARACAJU | SE | 49050-485 | BRAZIL |
| ASSOCIATED MARITIME AGENCIES LTD. | | 1 BEN-GURION ROAD BNEI-BRAK, BSR 2 TOWER 13TH FLOOR | | BNEI-BRAK | | | IRSAEL |
| ASSURANCEFORENINGEN SKULD (GJENSIDIG) | | P.O. BOX 1376 VIKA | | OSLO | | 0114 | NORWAY |
| ASSURANCEFORENINGEN SKULD (GJENSIDIG) | | PO BOX 1376 VIKA | | OSLO | | 0114 | NORWAY |
| AS-TECH SOLUTIONS S C | | ORNA STR. 6/3 | | GDYNIA | | 81-574 | POLAND |
| AS-TECH SOLUTIONS S C | | UL. ORNA 6/3 | | GDYNIA | | 81-574 | POLAND |
| AS-TECH SOLUTIONS S.C. | [NOTICE NAME ON FILE] | UI. ORNA 6/3 | | 81-574 GDYNIA | | | POLAND |
| ASVOTEC TERMOINDUSTRIAL LTDA | | ROD. CON. CYRIACO SCARANELO PIRES, KM 01 | | MONTE MOR | SP | 13.190-000 | BRAZIL |
| ATA TUG AND SALVAGE INT. TRADING LTD.CO. | | KUME SOKAK NO 3/6 34752 ATASEHIR | | ISTANBUL | | | TURKEY |
| ATEA AS | | P.O. BOX 6472 ETTERSTAD | | OSLO | | 0605 | NORWAY |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 5 of 70



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ATEA DIRECT AS | | POSTBOKS 296 ØKERN | | OSLO | | 511 | NORWAY |
| ATHENAS AS | | HEIMDALSVINGEN 3117 TØNSBERG, NORWAY | | TØNSBERG | | 3117 | NORWAY |
| ATLAM OFFSHORE LTDA | | AV. IVAIR AMADO, N 150 - IMBOASSICA | | MACAE | RJ | 27920-490 | BRAZIL |
| ATLANTA FIELD B.V. | | BEURSPLEIN 37, UNIT 4.09 | | 3011 AA ROTTERDAM | | | THE NETHERLANDS |
| ATLANTA FIELD B.V. | | BEURSPLEIN 37, UNIT 4.09 | | 3011 AA ROTTERDAM | | | NETHERLANDS |
| ATLANTA FIELD B.V. | | BEURSPLEIN 37, UNIT 601 | | ROTTERDAM | | | THE NETHERLANDS |
| ATLANTA FIELD B.V. | | BEURSPLEIN 37, UNIT 601 | | ROTTERDAM | | | NETHERLANDS |
| ATLANTA FIELD B.V. | | MARCONISTRAAT 80 | | ROTTERDAM | | 3029AK | NETHERLANDS |
| ATLANTA FIELD B.V. | [NOTICE NAME ON FILE] | HOOFDWEG 52 A | | ROTTERDAM 3067GH | | | THE NETHERLANDS |
| ATLANTA FIELD B.V. | [NOTICE NAME ON FILE] | HOOFDWEG 52 A | | ROTTERDAM 3067GH | | | NETHERLANDS |
| ATLANTIC ELECTRONICS LIMITED | | 1164 TOPSAIL ROAD, BOX 803 | | MOUNT PEARL | NL | A1N 2Y2 | CANADA |
| ATLANTIC GROCERY DISTRIBUTORS LTD | | P.O. BOX 807, 1 HOPE AVE. | | BAY ROBERTS | | A0A 1G0 | CANADA |
| ATLANTIC HOSE & FITTINGS LTD. | | P.O BOX 8363 STN A | | ST. JOHN'S | | A1B 3N7 | CANADA |
| ATLANTIC OFFSHORE MEDICAL SERVICES LIMITED | | PO BOX 2442 STN C, 4 HENRY STREET | | ST. JOHN'S | | A1C 6E7 | CANADA |
| ATLANTIC RESTAURANT SUPPLIES | | 148-150 CONCEPTION BAY HIGHWAY | | BAY ROBERTS | NL | A0A 1G0 | CANADA |
| ATLANTIC XL INC | | 1218-1220 KENMOUNT ROAD | | PARADISE | | NL A1L 1N3 | CANADA |
| ATLAS COPCO | | BERGHAGAN 5 | | LANGHUS | | 1405 | NORWAY |
| ATLAS COPCO (SOUTH-EAST ASIA) PTE | | 25 TUAS AVENUE 2 | | SINGAPORE | | 639456 | SINGAPORE |
| ATLAS COPCO AUSTRALIA PTY LTD | | 3 BESSEMER STREET | | BLACKTOWN | NSW | 2148 | AUSTRALIA |
| ATLAS COPCO KOMPRESSORTEKNIKK AS | | P O BOX 323 | | SKI | | 1401 | NORWAY |
| ATLAS INCINERATORS A/S | | MASNEDOVEJ 73 | | VORDINGBORG | | 4760 | DENMARK |
| ATLAS PROFESSIONALS DO BRASIL LTDA | | AVENIDA NILO PEÇANHA, 50 – SALA 3016 | | CENTRO, RIO DE JANEIRO, RJ | | 20020-906 | BRAZIL |
| ATLAS PROFESSIONALS DO BRSIL LTDA | | AV NILO PECANHA, 50, COMMERCIAL OFFICE, CENTRO | | RIO DE JANEIRO | RJ | 20020-906 | BRAZIL |
| ATLE VIK AS | | AUSTEVOLLSHELLAVEGEN 5 | | TORANSVÅG | | 5384 | NORWAY |
| ATOM SUPPLY | | 137 PILBARA STREET | | WELSHPOOL | WA | 6106 | AUSTRALIA |
| ATPI CORPORATE EVENTS | | C. SUNDTSGT. 39 | | BERGEN | | N-5004 | NORWAY |
| ATPI INDIA PRIVATE LTD | | 1502, INDIABULLS FINANCE CENTRE, TOWER 3, SENAPATI BAPAT MARG, ELPHINSTONE (WEST) | | MUMBAI | | 400013 | INDIA |
| ATR EQUIPMENT SOLUTIONS LTD | | UNIT 16, DENMORE ROAD, BRIDGE OF DON | | ABERDEEN | | AB23 8JW | UNITED KINGDOM |
| ATR LIFTING SOLUTIONS LIMITED | | 12 DENMORE ROAD BRIDGE OF DON | | ABERDEEN | | AB23 8JW | UNITED KINGDOM |
| ATR LIFTING SOLUTIONS LIMITED (DO NOT USE) | | 12 DENMORE ROAD, BRIDGE OF DON | | ABERDEEN | | AB23 8JW | UNITED KINGDOM |
| ATR TRANSPORTES SERVIÇOS LTDA | | RUA BAHIA,204 - ATALAIA NOVA | | BARRA DOS COQUEIROS | SE | 49140-000 | BRAZIL |
| ATRIUM REKRUTTERING AS | | TROLLHAUGMYRA 15 | | 5353 STRAUME | | | NORWAY |
| ATRUM BLUE CREWING AS | | TROLLHAUGMYRA 15 | | STRAUME | | 5353 | NORWAY |
| AUDITBOARD, INC. | | 12900 PARK PLAZA DRIVE, SUITE 200 | | CERRITOS | CA | 90703 | |
| AUGEAN NORTH SEA SERVICES | | WOODSIDE ROAD BRIDGE OF DON | | ABERDEEN | | AB23 8EF | UNITED KINGDOM |
| AURAMARINE OY LTD | | PO BOX 849 | | TURKU | | 20101 | FINLAND |
| AURIGA MARITIME SERVICES CORPORATION | | SUITE 800 UNIT 2R403 4TH FLOOR GREGORIAN BLDG 2178 TAFT AVE, MALATE 1004 MANILA | | MANILA | | 1004 | PHILIPPINES |
| AUSTER ASSISTENCIA UNIFICADA DE SERVICOS TERAPIA S/S LTDA. | | RUA CRISTIANO VIANA, 441, PINHEIROS - ANDAR 12 CONJ 125 | | SÃO PAULO/SP - CEP | | 05411-000 | BRAZIL |
| AUSTEVOLL ELEKTRO AS | | KOLBEINSVIK 116 | | KOLBEINSVIK | | 5394 | NORWAY |
| AUSTRALIA CITIBANK | CURTIS MUNN | 2 PARK STREET | CITIGROUP CENTRE, FLOOR 14 | SYDNEY | NSW | 2000 | AUSTRALIA |
| AUSTRALIA CITIBANK | CURTIS MUNN | 2 PARK STREET | CITIGROUP CENTRE FLOOR 14 | SYDNEY | NSW | 2000 | AUSTRALIA |
| AUSTRALIAN MINES AND METALS ASSOCIATION | | LEVEL 14, 55 COLLINS STREET | | MELBOURNE | VIC | 3000 | AUSTRALIA |
| AUSTRALIAN PORT & MARINE SERVICES PTY LTD | | PO BOX 1631 | | KARRATHA | WA | 6714 | AUSTRALIA |
| AUSTRALIAN SECURITIES AND INVESTMENT COM | | LOCKED BAG 5000 | | GIPPSLAND | VIC | 3841 | AUSTRALIA |
| AUSTRALIAN TAXATION OFFICE | | 2 CONSTITUTION AVENUE | | CANBERRA | | 2600 | AUSTRALIA |
| AUTEK AS | | POSTBOKS 457 | | DRAMMEN | | 3002 | NORWAY |
| AUTOCONTROL TECHNOLOGIES S.R.L. | | VIA BATTISTA SIGNORELLI 17 | | PEDRENGO | | 24066 | ITALY |
| AUTOLEIE BERGEN AS | | GEVINGLIA 114, 7517 HELL | | | | 7517 | NORWAY |
| AUTOTASK CORPORATION | | 26 TECH VALLEY DR | | EAST GREENBUSH | NY | 12061-4145 | |
| AUTRONICA FIRE & SECURITY | | HAAKON VII GT. 4 | STE 2 | TRONDHEIM | | 7483 | NORWAY |
| AUTRONICA FIRE AND SECURITY AS-5637156223 | | DIVISION TONSBERG STALSBERGVEIEN 9 | | NOTTEROY | | 3128 | NORWAY |
| AUTROTEC SISTEMAS ELETRONICOS LTDA | | RUA DOS ARAUJOS, 119, TIJUCA | | RIO DE JANEIRO | RJ | 20521-000 | BRAZIL |
| AV INSPECTION AS | | TRÄVIK 52 | | TORANSVÅG | | 5384 | NORWAY |
| AVA ENERGY LIMITED | | 90 HIGH HOLBORN | | LONDON | | WC1V 6LJ | UNITED KINGDOM |
| AVANTIS BRASIL LTDA | | RUA ADONIAS LUCAS MARTINS, 52 | NOVO CAVALEIROS | MACAE | RJ | 27933-382 | BRAZIL |
| AVANTIS MARINE LIMTED | | FIRST AND SECOND FLOOR OFFICE SUITES | CAROLINE COURT, 33 CAROLINE STREET | BRIDGEND | | CF31 1 DW | UNITED KINGDOM |
| AVC IMMEDIA | | GRANDHOLM MILL GRANDHOLM CRESCENT GRANDHOLM VILLAGE | | ABERDEEN | | AB22 8BH | UNITED KINGDOM |
| AVENIUM ENGINEERING LTD | | PLENARY BV HOUSE QUEENS SQUARE | | MIDDLESBROUGH | | TS2 1PA | UNITED KINGDOM |
| AVEVA AS | | C/O GOLF TOWER, KANALSLETTA 2, 4033 STAVANGER | | STAVANGER | | 4033 | NORWAY |
| AVINOR AS | | POSTBOKS 150.2061 GARDERMOEN, NORWAY | | GARDERMOEN | | 2061 | NORWAY |
| AVIOR GROUP AS | | UL. ORNA 6/3 81-573 GDYNIA | | GDYNIA | | 81-574 | POLAND |
| AVISA NORDLAND | | POSTBOKS 1425 | | BODR | | 8002 | NORWAY |
| AVONOVA HELSE AS | | SINSENVEIEN 53 POSTBOKS 4903 NYDALEN | | OSLO | | 0423 | NORWAY |
| AVONOVA SOLUTIONS AS | | FRITZ0E BRYGGE 1 | | LARVIK | | 3264 | NORWAY |
| AVR PUBLICACOES E MATERIAIS NAUTICOS LTDA ME | | RUA CASTRO ALVES, N° 177 - SALA 102 - GRANJA DOS CAVALEIROS | | MACAE | RJ | 27933-180 | BRAZIL |
| AWAL HOLDINGS INC | | 4 AUGUSTA COURT | | ST. JOHN'S | | A1A 0N7 | CANADA |
| AWIN AS | | POSTBOKS 19 - NESTTUN | | BERGEN | | 5852 | NORWAY |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 6 of 70



Exhibit E
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AXA CORPORATE SEGUROS S.A. | | AV/ ALMIRANTE BARROSO 81 SAL | 3101 3201 3301 3401 3501 3601 | RIO DE JANEIRO | | 20031-004 | BRAZIL |
| AXACTOR NORWAY AS | | GRØNLAND 61 | | DRAMMEN | | 3045 | NORWAY |
| AXDATA AS | | KLINESTADMOEN 9 | | SANDEFJORD | | 3241 | NORWAY |
| AXESS AS | | GRØNDRA | | ORKANGER | | 7300 | NORWAY |
| AXESS AS-5637202001 | | OSCAR HANSSENSVEI 5 | | MOLDE | | 6042 | NORWAY |
| AXESS NORTH SEA LTD | | UNITS 6 & 19 ROBERT LEONARD CENTRE HOWE MOSS DRIVE DYCE | | ABERDEEN | | AB21 0GG | UNITED KINGDOM |
| AXFLOW AS | | LILLEAKERVEIEN 10 PO.BOX 98 | | OSLO | | 0216 | NORWAY |
| AXFLOW LTD | | UNIT 3, HARLAW CENTRE HOWE MOSS CRESCENTKIRKHILL INDUSTRIAL ESTATEDYCE | | ABERDEEN | | AB21 0GN | UNITED KINGDOM |
| AXOFT NETWORK SERVICES BV | | WAGENMAKERSTRAAT 1 | | RIDDERKERK | | 2984 BD | NETHERLANDS |
| AXUS NEDERLAND B.V. | | HOEKSTEEN 60 | | HOOFDDORP | | 2132MS | NETHERLANDS |
| AZETS INSIGHT AS | | KANALVEIEN 7 | | BERGEN | | 5068 | NORWAY |
| AZOLVER NORGE AS | | STAALFJÆRA 26 | | OSLO | | 0975 | NORWAY |
| B & A HYDRAULICS LTD | | BLOCK 1, UNITS 1 & 2, SOUTER HEAD INDUSTRIAL CENTRE, SOUTER HEAD ROAD, ALTENS | | ABERDEEN | | AB12 3LF | UNITED KINGDOM |
| B&T CORRETORA DE CAMBIO LTDA | | AV RIO BRANCO | | RIO DE JANEIRO | RJ | 20000-000 | BRAZIL |
| BAC CORROSION CONTROLS A/S | | FÆRØVEJ 7-9 | | HERFØLGE | | 4681 | DENMARK |
| BADEHUSGATA 33-39 AS | | BADEHUSGATA 33-39 | | STAVANGER | | 4014 | NORWAY |
| BAE, KIM & LEE LLC | ATTN: DONGWOO SEO, MANAGING PARTNER | 26 UJEONGGUK-RO, JONGNO-GU | | SEOUL 03161 | | | KOREA |
| BAE, KIM & LEE, LLC | | 26 UJEONGGUK-RO | | JONGNO-GU | SEOUL 03161 | | KOREA |
| BAE, KIM & LEE, LLC | ATTN: DONGWOO SEO | 26 UJEONGGUK-RO | | JONGNO-GU | SEOUL 03 161 | | KOREA |
| BAGGERØD AS | | HORTEN INDUSTRIPARK, BYGG 30D | | HORTEN | | 3192 | NORWAY |
| BAHAMAS MARITIME AUTHORITY HONGKONG | | 2019-2020 20TH FLOOR, HUTCHISON HOUSE | 10 HARCOURT RD | CENTRAL | | | HONG KONG |
| BAHAMAS MARITIME AUTHORITY LONDON | | 120 OLD BROAD STREET | | LONDON | | EC2N1AR | UNITED KINGDOM |
| BAHAMAS MARITIME AUTHORITY NASSAU | | SHIRLAW HOUSE | 226 SHIRLEY STREET, PO BOX N-4679 | NASSAU | | | BAHAMAS |
| BAHAMAS MARITIME AUTHORITY NEW YORK | | BAHAMAS HOUSE 231 EAST 46TH STREET | | NEW YORK | NY | 10017 | |
| BAKER & MCKENZIE AMSTERDAM N.V. | | P.O. BOX 2720 | | 1000 CS AMSTERDAM | | | THE NETHERLANDS |
| BAKER & MCKENZIE AMSTERDAM N.V. | [NOTICE NAME ON FILE] | CLAUDE DEBUSSYLAAN 54 | | 1082 MD AMSTERDAM | | | THE NETHERLANDS |
| BAKER BOTTS LLP | | PO BOX 301251 TEXAS | | DALLAS | TX | 75303 | |
| BAKER MCKENZIE AMSTERDAM N V | | CLAUDE DEBUSSYLAAN 54 | | AMSTERDAM, 1082 MD | | | THE NETHERLANDS |
| BAKER MCKENZIE AMSTERDAM N V | | CLAUDE DEBUSSYLAAN 54 | | AMSTERDAM | | 1082 MD | NETHERLANDS |
| BAKKER SLIEDRECHT ELECTRO INDUSTRIE B.V. | | LEEGHWATERSTRAAT 55-59; P.O.BOX 25 | | SLIEDRECHT | | 3360 AA | NETHERLANDS |
| BALASKA EQUIPE INDÚSTRIA E COMERCIO LTDA | | RUA ROBERTO VENTUROLE, 898, LOTE 3, CIDADE ARACILIA | | GUARULHOS | SP | 07250-015 | BRAZIL |
| BALASKA EQUIPE INDÚSTRIA E COMÉRCIO LTDA. | | RUA: D, S/N – GALPÃO 02 – LOTE 02 – JARDIM LIMOEIRO – PÓLO PLÁSTICO | | CAMAÇARI | BA | 42802-580 | BRAZIL |
| BALFE LIMITED | | 15 ALEXANDRA CORNICHE | | HYTHE | KENT, ENGLAND | CT21 5RW | UNITED KINGDOM |
| BANCO BRADESCO S.A. | | NUC CIDADE DE DEUS VILA YARA | | OSASCO | SP | 06.029-900 | BRAZIL |
| BANCO ITAUCARD S/A | | ALAMEDA PEDRO CALIL 43 POA SAO PAULO | | SAO PAULO | SP | 08557-105 | BRAZIL |
| BANFF LLC | | TRUST COMPANY COMPLEX, AJELTAKE ROAD, AJELTAKE ISLAND | | MAJURO | | 96960 | MARSHALL ISLANDS |
| BANK OF NEW YORK MELLON | | FINANCIAL CONTROL BILLING DEPT. PO BOX 19445A | | NEWARK | NJ | 07195 | |
| BARBOSA E FERRAZ IVAMOTO SOCIEDADE DE ADVOGADOS (LBMF) | | [ADDRESS ON FILE] | | | | | |
| BARTEC (UK) LTD-5637201670 | | ARUNDEL HOUSE HOLLINS BROOK PARKPILSWORTH ROAD | | BURY | | BL9 8RN | UNITED KINGDOM |
| BARTEC TECHNOR AS | | DUSAVIKVEIEN 39 | | STAVANGER | | 4003 | NORWAY |
| BARTON FIRTOP ENGINEERING CO. LTD | | STOKE HEATH WORKS HANBURY ROAD | | BROMSGROVE | | B60 4LT | UNITED KINGDOM |
| BASALE AS | | POSTBOOKS 5666, SLUPPEN | | TRONDHEIM | | 7484 | NORWAY |
| BAUER KOMRESSOREN UK LTD | | NORTH FLORIDA ROAD HAYDOCK INDUSTRIAL ESTATE ST HELENS MERSEYSIDE | | ST. HELENS, MERSEYSIDE | | WA11 9TN | UNITED KINGDOM |
| BAYARDS ALUMINIUM CONSTRUCTIES B.V. | | VEERWEG 2, P.O. BOX 9 | | NIEUW-LEKKERLAND | | 2957 CP | NETHERLANDS |
| BAYPORT GLOBAL SUPPLIES S.A | | RECINTO INTERIOR ZONA FRANCA NAVE NO. 8 PUERTAS 45 Y 46 | | CADIZ | | 11011 | SPAIN |
| BAZAR BRATTORA AS 18135 - 421315591327 | | BRATTØRKAIA 17 | | TRONDHEIM | | 7010 | NORWAY |
| BAZE TECHNOLOGY AS | | PO BOX 1124 | | PORSGRUNN | | 3908 | NORWAY |
| BBM SOLICITORS | | 27 GEORGE STREET | | EDINBURGH | SCOTLAND | EH2 2PA | UNITED KINGDOM |
| BBRG OSASCO CABOS LTDA | | AV. MAL. RONDON | 1215 - CENTRO | OSASCO - SP | | 06093-900 | BRAZIL |
| BDO TAX ADVISORY PTE LTD | | 21 MERCHANT ROAD | | SINGAPORE | | 058267 | SINGAPORE |
| BDO TAX ADVISORY PTE LTD | ATTN: EVELYN LIM AND MR. NG VOON SEONG | 21 MERCHANT ROAD | | SINGAPORE 058267 | | | SINGAPORE |
| BEACON OFFSHORE LTD | | 121/46 MOO 4, JST WAREHOUSE | | CHONBURI 20180 | | | THAILAND |
| BEACON OFFSHORE LTD | | 121/46 MOO 4, JST WAREHOUSE | T. PHUTALUANG A. SATTAHIP | CHONBURI | | 20180 | THAILAND |
| BECKMAN SOLUTION AS | | KARIHAUGVEIEN 89, OSLO | | OSLO | | 1086 | NORWAY |
| BEDRIFTSIDRETTSRÅDET I SØR | | POSTBOKS 3033 MARIERO | | STAVANGER | | 4004 | NORWAY |
| BEE ACOUSTICS LIMITED | | 313 CLIFTON ROAD | | ABERDEEN | | AB24 4HN | UNITED KINGDOM |
| BEHA-HEDO INDUSTRIER AS. | | P.O. BOX 2704 KJØRBEKK | | SKIEN | | 3702 | NORWAY |
| BELASTINGDIENST, KANTOOR AMSTERDAM | | KINGSFORDWEG 1 | | AMSTERDAM 1043 GN | | | NETHERLANDS |
| BELASTINGDIENST, KANTOOR AMSTERDAM | | KINGSFORDWEG 1 | | AMSTERDAM | | 1043 GN | NETHERLANDS |
| BELFOR TECHNOLOGY (NEDERLAND) B.V. | | DALTONSTRAAT | | DORDRECHT | | 3316 GD | NETHERLANDS |
| BELOV ENGENHARIA LTDA | | EST MARTHA ALCANTARA FARES, 3000, LOTE 40, COTIA | | GUAPIMIRIM | RJ | 25.947-040 | BRAZIL |
| BELSENSO AS | | LYSAKER TORG 25 | | LYSAKER | | 1366 | NORWAY |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 7 of 70



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BELTECH SOLUTIONS AS | | FORUSBEEN 78, 4033 STAVANGER, NORWAY | | STAVANGER | | 4033 | NORWAY |
| BELZONA POLYMERICS LIMITED | | CLARO ROAD HARROGATE HG1 4DS UNITED KINGDOM | | NORTH YORKSHIRE | | HG1 1HQ | UNITED KINGDOM |
| BEN LINE AGENCIES (MALAYSIA) SDN BHD | | LEVEL 22, BLOCK E, MENARA SUEZCAP 2 | KL GATEWAY NO. 2 JALAN KERINCHI, GERBANG KERINCHI LESTARI | KUALA LUMPUR | | 59200 | MALAYSIA |
| BEN LINE AGENCIES PHILIPPINES, INC | | UNIT 701 A, 7TH FLOOR TOWER A | TWO E-COM CENTER, PALM COAST AVENUE, MALL OF ASIA COMPLEX | PASAY CITY | | 1300 | PHILIPPINES |
| BEN LINE AGENCIES SINGAPORE PTE LTD | | 200 CANTONMENT ROAD | | SINGAPORE | | 089763 | SINGAPORE |
| BEN LINE INTEGRATED LOGISTICS (SINGAPORE) PTE | | 200 CANTONMENT ROAD #13-05 | | SOUTHPOINT | | | SINGAPORE |
| BENG HUI MARINE ELECTRICAL PTE LTD | | 8 PENJURU LANE | | SINGAPORE | | 609189 | SINGAPORE |
| BENGI MARINE ENGINE REPAIR AND TRADING | | EINSTEINWEG 7 3208 | | SPIJKENISSE | | 3208 KK | NETHERLANDS |
| BENHOLM GROUP | | MELONSPLACE | | FALKIRK | | FK2 0BT | UNITED KINGDOM |
| BENNETT'S REFRIGERATION LTD. | | 28 AUTUMN DR. | | ST. JOHN'S | | A1A 4Z6 | CANADA |
| BERG & LARSEN. | | BALDERSBUEN 29 B | | HEDEHUSENE | | 2640 | DENMARK |
| BERG PROPULSION PRODUCTION AB | | BOX 1005 | | OCKERÖ | | 475 22 | SWEDEN |
| BERGEN EKSPERTISESENTER AS | | HAUKEDALEN 3 | | ULSET | | 5121 | NORWAY |
| BERGEN MARINE & OFFSHORE PTE LTD | | 26 GUL LANE | | SINGAPORE | | 629420 | SINGAPORE |
| BERGENS TIDENDE AS | | LARS HILLES GATE 30 | | BERGEN | | 5008 | NORWAY |
| BERGMAN DIAGNOSTIKA AS | | JOGSTADVEIEN 21, 2007 KJELLER | ODD FRANTZENS PLASS 5 | KJELLER | | 2007 | NORWAY |
| BERKLEY EUROPE UNDERWRITERS AS TRADING AS BERKLEY OFFSHORE | | LEVEL 13, 52 LIME STREET | | LONDON | | EC3M 7AF | UNITED KINGDOM |
| BERKSHIRE HATHAWAY EUROPEAN INSURANCE DAC | | 2ND FLOOR | 7 GRAND CANAL STREET | LOWER DUBLIN | | D02 KW81 | IRELAND |
| BERTRONIC EQUIPAMENTOS E SERVIÇOS | | RUA JÚLIO PRESTES, 162 - CENTRO | | DIADEMA | SP | 09910-110 | BRAZIL |
| BEXCO NV | | ZWAARVELD 25 | | HAMME | | 9220 | BELGIUM |
| BFI FIRE PTY LTD | | 108A MUNIBUNG RD | | BOOLAROO | NSW | 2284 | AUSTRALIA |
| BG NORGE AS | | LOKKEVEIEN 103B | | STAVANGER | | 4007 | NORWAY |
| BG NORGE LIMITED (BG NORGE AS) | [NOTICE NAME ON FILE] | LOKKEVEIEN 103 B | | 4007 STAVANGER | | | NORWAY |
| BG NORGE LIMITED (BG NORGE AS) | ATTN: GENERAL MANAGER | LOKKEVEIEN 103 B | | STAVANGER | | 4007 | NORWAY |
| BG NORGE LIMITED (BG NORGE AS) | ATTN: GENERAL MANAGER | LOKKEVEIEN 103B | | STAVANGER | | 4007 | NORWAY |
| BG NORGE LIMITED (NORWEGIAN BRANCH) | | LOKKEVEIEN 103 B | | STAVANGER | | 4007 | NORWAY |
| BG NORGE LIMITED (NORWEGIAN BRANCH) | | LOKKEVEIEN 111 | | 4007 STAVANGER | | | NORWAY |
| BG NORGE LIMITED (NORWEGIAN BRANCH) | | LOKKEVEIEN 111 | | STAVANGER | | 4007 | NORWAY |
| BGM TRADING GMBH | | BEIM ZEUGAMT 6 | | GLINDE | | 21509 | GERMANY |
| BHAGWAN MARINE | | LEVEL 3 251 ST. GEORGES TERRACE | | GERALDTON | WA | 6530 | AUSTRALIA |
| BHG S.A. BRAZIL HOSPITALITY GROUP (MERCURE) | | RUA SÃO BENTO, 18 6TH FLOOR | DOWNTOWN | RIO DE JANEIRO – RJ | | 20090-010 | BRAZIL |
| BIC TESS INDUSTRIAL E COMERCIAL LTDA | | AVENIDA ANTONIO ABREU , 1850, VIRGEM SANTA | | MACAE | RJ | 27910-000 | BRAZIL |
| BIFOLD FLUIDPOWER LIMITED | | BIFOLD, BROADGATE, OLDHAM BROADWAYBUSINESS PARK, CHADDERTON | | MANCHESTER | | OL9 9XA | UNITED KINGDOM |
| BILFINGER UK LIMITED | | WILSON HOUSE, KELBURN COURT | DATEN PARK | WARRINGTON | | WA3 6UT | UNITED KINGDOM |
| BILFINGER UK LIMITED | [NOTICE NAME ON FILE] | WILSON HOUSE, KELBURN COURT | DATEN PARK | WARRINGTON | | WA3 6UT | UNITED KINGDOM |
| BILL TRANSIER | | [ADDRESS ON FILE] | | | | | |
| BILL UTT | | [ADDRESS ON FILE] | | | | | |
| BILLINGTON PROCESS TECHNOLOGY A/S | | HILTONÅSEN 36 | | BEKKESTUA | | 1341 | NORWAY |
| BIMCO | | 161 BAGSVAERDVEJ | | BAGSVAERD | | 2880 | DENMARK |
| BIMCO INFORMATIQUE A/S | | 161 BAGSVAERDVEJ | | BAGSVAERD | | 2880 | DENMARK |
| BIONDI E TAVARES LTDA ME | | R BENEDITO OTONI 00073 | B, SAO CRISTOVAO | RIO DE JANEIRO | RJ | 22270-902 | BRAZIL |
| BIOOFFICE AS | | BJØRNHEIMVEIEN 4 G | | OSLO | | 1086 | NORWAY |
| BIOSAN NORGE AS | | SKUTEVIKSBODENE 24, 5032 | | BERGEN | | 5032 | NORWAY |
| BIRD BATH AUSTRALIA | | 74 MARNIYARRA LOOP | | KARRATHA | WA | | AUSTRALIA |
| BIRTE F. JOHANNESEN | | VERVEN 14A | | STAVANGER | | 4014 | NORWAY |
| BISNODE D&B NORWAY AS | | LANGKAIA 1 POSTBOKS 1419 VIKA | | OSLO | | 0115 | NORWAY |
| BITMAP AS | | KVITSOYGATA 91 | | STAVANGER | | 4014 | NORWAY |
| BJELLCON | | MADLASTOKKEN 5B | | HAFRSFJORD | | N-4042 | NORWAY |
| BJELLCON AS | | MADLASTOKKEN 5B | | HAFRSFJORD | | 4042 | NORWAY |
| BJELLCON AS | [NOTICE NAME ON FILE] | MADIASTOKKEN, 5B | | HAFRSFJORD | | 4042 | NORWAY |
| BJØRG FJELL AS | | KARENLYST ALLÉ 2 | | OSLO | | 0278 | NORWAY |
| BJORNSON AS | | STOKKAMYRVEIEN 13 | | SANDNES | | 4313 | NORWAY |
| BLA MEDIAMENTOR AS | | JÄTTÄVÅGVEIEN 18 | | STAVANGER | | 4020 | NORWAY |
| BLACKPOOL AND THE FYLDE COLLEGE | | ASHFIELD ROAD, BISPHAMBLACKPOOL | | BLACKPOOL | | GFY2 0HB | UNITED KINGDOM |
| BLIMS LIFESTYLE GROUP INC | | 14 WILLIAMS ST | | MANDALUYONG | | 1554 | PHILIPPINES |
| BLINDA INDUSTRIA E COMÉRCIO LTDA | | ROD MARECHAL RONDON, KM 125, SN, PAVMTOD, SOAMIN | | PORTO FELIZ | SAO PAULO | 18540-000 | BRAZIL |
| BLOM MARITIME AS | | LYSAKER TORG 12 | | LYSAKER | | 1366 | NORWAY |
| BLOMSTER I BYHAVEN AS | | OLAV TRYGGVASSONSGATE 28 | | TRONDHEIM | | 7011 | NORWAY |
| BLOOMBERG FINANCE L.P. | | PO BOX 416604 | | BOSTON | MA | 02241 | |
| BLUE WATER NEWFOUNDLAND LTD. | | PO BOX 395 STATION C | | ST. JOHN'S | | A1N 4S6 | CANADA |
| BLUEDAY TECHNOLOGY | | KOPPHOLEN 20, 4313 SANDNES | | SANDNES | | 4313 | NORWAY |
| BLUESPRESSO B.V. | | AMBACHT 14 | | OOSTZAAN | JZ | 1511 | NETHERLANDS |
| BMS GROUP LTD CLIENT MONEY | | ONE AMERICA SQUARE LONDON | | LONDON | | EC3N 2LS | UNITED KINGDOM |
| BMV PRESTADORA DE SERVICOS LTDA | | AVENIDA DESEMBARGADOR MAYNARD, 1082 | | ARACAJU | SE | 49072-971 | BRAZIL |
| BMW FINANCIAL SERVICES NORGE | | MARTIN LINGESVEI 17 P.B. 1 | | FORNEBU | | 1330 | NORWAY |
| BNP PARIBAS | | 16 BOULEVARD DES ITALIENS | | PARIS | | 75009 | FRANCE |
| BNP PARIBAS | | 20 COLLYER QUAY #01-01 | | SINGAPORE | | 049319 | SINGAPORE |
| BOA PRACA IMPORTADORA E EXPORTADORA LTDA | | AV LEITAO DA SILVA, 1780, SANTA LUCIA | | VITORIA | | 29056 186 | BRAZIL |
| BOAL & CO LIMITED | | MARQUIS HOUSE ISLE OF MAN BUSINESS PARK | | DOUGLAS | ISLE OF MAN | IM2 2QZ | UNITED KINGDOM |
| BOATBOOKS | | 31 ALBANY STREET | | CROWS NEST | NSW | 2065 | AUSTRALIA |
| BOATLABS AS | | NOTENESGATA 12, 6002 ALESUND | | ALESUND | | 6002 | NORWAY |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 8 of 70



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| BOC LTD | | CUSTOMER SERVICE CENTRE, P.O. BOX 12 PRIESTLEY ROAD, WORSLEY | | MANCHESTER | | M28 2UT | UNITED KINGDOM |
| BOERIN EN DE KOK | | BOVENKERKERWEG 114 | | AMSTELVEEN | XJ | 1188 | NETHERLANDS |
| BOJANOWSKI MARINE CONSULTING | | UL HEBANOWSKIEGO 57 | | GDANSK | | 80-766 | POLAND |
| BOK TRUST FUNDS | | BANK OF OKLAHOMA TOWER PO BOX 2300 | | TULSA | OK | 74172 | |
| BOL.COM | | PAPENDORPSEWEG 100 | | UTRECHT | | 3528BJ | NETHERLANDS |
| BOLGEN OG MOI STAVANGER | | NORSK OLJEMUSEUM, KJERRINGHOLM | | STAVANGER | | 4001 | NORWAY |
| BOLL FILTER NORDIC | | HAMMERBAKKEN 21 | | BIRKEROD | | 3460 | DENMARK |
| BOLLFILTER ESPAÑA S.L.U. | | ZONA CAMI RAL | PASEO DEL FERROCARRIL, 339 3ª - 2A E | CASTELLDEFELS | | 08860 | BRAZIL |
| BOLLFILTER NORDIC | | ROSENHOLM VEIEN 25 | | TROLLLSEN | | 1414 | NORWAY |
| BOLLFILTER NORDIC-5637199278 | | HAMMERBAKKEN 21 | | BIRKEROD | | 3460 | DENMARK |
| BOLLORE LOGISTICS | | AV. 30 DE AGOSTO, NO. 68 BAIRO DOS GRILIOS GRICENFOR, NAIN FETO. | | DILI | | | TIMOR-LESTE |
| BOLTON GATE CO LTD | | WATERLOO STREET | | BOLTON | | BL1 2SP | UNITED KINGDOM |
| BOMAR OFFSHORE LTD | | 19A BLACKHOUSE CIRCLE BLACKHOUSE INDUSTRIAL ESTATE | | PETERHEAD | | AB42 1BN | UNITED KINGDOM |
| BOMBARDIER TRANSPORTATION UK LTD | | ESTOVER CLOSE | | PLYMOUTH | | PL6 7PU | UNITED KINGDOM |
| BOMBARDIER TRANSPORTATION UK LTD-5637154093 | | ESTOVER CLOSE | | ESTOVER | | PL6 7PU | UNITED KINGDOM |
| BONAFIDE TRANSLATORYBRA AS | | POSTBOKS 643 | | STAVANGER | | 4003 | NORWAY |
| BOONE B.V. | | L.J. COSTERSTRAAT 9 | | OUD BEIJERLAND | | 3261 LH | NETHERLANDS |
| BOOTS HILLEVÅG APOTEK | | TORGVEIEN 2 | | STAVANGER | | 4016 | NORWAY |
| BORLAND INSURANCE | | 3 EAST FERGUS PLACE KIRKCALDY | | FIFE | | KY1 1XT | UNITED KINGDOM |
| BOSCH REXROTH AS | | BERGHAGAN 1 POSTBOKS 3007 | | LANGHUS | | 1405 | NORWAY |
| BOSCH REXROTH CANADA CORP. | | 490 PRINCE CHARLES DR S | | WELLAND | ON | L3B 5X7 | CANADA |
| BOSCH REXROTH LTD (GBP) | | 15 CROMWELL ROAD | | ST NEOTS | | PE19 2ES | UNITED KINGDOM |
| BOSCH REXROTH LTDA | | AV. TÉGULA, 888 - PTE. ALTA | | ATIBAIA - SP | | 12952-820 | BRAZIL |
| BOSSS LIFEBOATS AND LIFESAVING SERVICES | | 10 KOBE ROAD | BAYHEAD | DURBAN | | 4052 | SOUTH AFRICA |
| BOSUNG ENGINEERING CO LTD. | | 6, JUNGANG-DAERO 260 BEON-GIL, DONG-GU | | BUSAN | | 11578 | KOREA |
| BOUVET AS | | SANDAKERVEIEN 24 C, D11 POSTBOKS 4430 NYDALEN | | OSLO | | 0403 | NORWAY |
| BOWLINE ENGINEERING AS | | STRØMTANGVEGEN 21 | | BREVIK | | N-3950 | NORWAY |
| BP EXPLORATION LIBYA LIMITED | | CHERTSEY ROAD, SUNBURY ON THAMES | | MIDDLESEX, ENGLAND | | TW16 7BP | UNITED KINGDOM |
| BP EXPLORATION LIBYA LIMITED | MANAGING COUNSEL, BP NORTH SEA & FOINAVEN BUSINESS MANAGER | 1 WELLHEADS AVENUE | | DYCE, ABERDEEN, SCOTLAND | | AB21 7PB | UNITED KINGDOM |
| BP EXPLORATION OPERATING COMPANY LIMITED | | FARBURN INDUSTRIAL ESTATE DYCE | | ABERDEEN | | AB2 OPD | UNITED KINGDOM |
| BR2W SOLUCOES LTDA | | AV DAS AMERICAS, 113651 SALA 337 BARRA DA TIJUCA | | RIO DE JANEIRO | RJ | 22.793-082 | BRAZIL |
| BRACEWELL LLP | | TOWER 42 25 OLD BROAD STREET | | LONDON | | EC2N 1HQ | UNITED KINGDOM |
| BRADESCO SAUDE S/A | | RUA BARAO DE ITAPAGIPE 225 | | RIO DE JANEIRO | RJ | 20261-000 | BRAZIL |
| BRADESCO VIDA E PREVIDENCIA S.A. | | CIDADE DE DEUS, S/N - VILA YARA | | OSASCO | SP | 06029-900 | BRAZIL |
| BRADISA COMERCIO DE PRODUTOS ELÉTRICOS LTDA ME 10044 | | AV PARIS, 611 - BONSUCESSO | | RIO DE JANEIRO | | 21041-020 | BRAZIL |
| BRAEMAR ACM SHIPBROKING LTD | | ONE STRAND TRAFALGAR SQUARE | | LONDON | | WC2N 5HR | UNITED KINGDOM |
| BRAEMAR ACM SHIPBROKING PTE LTD | | 1 PICKERING STREET | | SINGAPORE | | 048659 | SINGAPORE |
| BRAEMAR ACM VALUATIONS LTD | | 1 STRAND, TRAFALGAR SQUARE | | LONDON | | WC2N 5HR | UNITED KINGDOM |
| BRAEMAR SEASCOPE USA | | 10000 MEMORIAL DRIVE SUITE 100 | | HOUSTON | TX | 77024 | |
| BRAGE FINANS AS | | JONSVOLLSGATEN 2 | | BERGEN | | 5011 | NORWAY |
| BRANNVERNSERVICE AS | | ALVIKVEGEN 201, 6019 ÅLESUND | | ÅLESUND | | 6019 | NORWAY |
| BRASTECH SERVICOS TECNICOS E CONSTRUCOES NAUTICAS LTDA | | ROD AMARAL PEIXOTO, KM 162 - RUA QUIMICO DO PETROLEO LT 7.8,9,14 E 15 - MAR DO NORTE | | RIO DAS OSTRAS | RJ | 28890-000 | BRAZIL |
| BRATTØRKAIA 17 AS | | BRATTØRKAIA 17 | | TRONDHEIM | | 7010 | NORWAY |
| BRATTØRKAIA AS | | BEDDINGEN 16 | | TRONDHEIM | | 7042 | NORWAY |
| BRAZIL SAFETY SERVICE | | AVENIDA PREFEITO ARISTEU FERREIRA DA SILVA, 2121, GRANJA DOS CAVALEIROS | | MACAE | RJ | 27930-070 | BRAZIL |
| BREDO DRY DOCKS GMBH | | DOCKSTRASSE 19 | | BREMERHAVEN | | 27572 | GERMANY |
| BREELAND BV | | AUTOLETTESTRAAT 20 3063 NP | | ROTTERDAM, ZUID-HOLLAND | | | NETHERLANDS |
| BRENT INTERNATIONAL SCHOOL MANILA, INC | | BRENTVILLE SUBDIVISION BARANGAY, MAMPLASAN ROAD, BIÑAN | | LAGUNA | | 4024 | PHILIPPINES |
| BRETTEVILLE TALJER OG MASKINER | | GRINIVEIEN 159 | | EIKSMARKA | | 1359 | NORWAY |
| BRH SAUDE OCUPACIONAL LTDA | | RUA PEDRO AMÉRICO, 68, ANDAR 6 | | REPÚBLICA - SÃO PAULO - SP | | CEP 01045-010 | BRAZIL |
| BRH SAUDE OCUPACIONAL LTDA (GRUPO BR MED) | | AV PRESIDENTE VARGAS, 435 SALA 2001 A 2007, CENTRO | | RIO DE JANEIRO | RJ | 20.071-003 | BRAZIL |
| BRIDGE LITIGATION UK SOLICITORS | | CARLTON BUILDING | 63 CARLTON PLACE, 4TH FLOOR | GLASGOW | | G5 9TW | UNITED KINGDOM |
| BRILLIANT AS | | SKIPPERGATA 14 | | TRONDHEIM | | 7042 | NORWAY |
| BRINDES TIP LTDA | | RUA PROFESSOR GUILHERME BELFORT SABINO | | SÃO PAULO - SP | | 1401 04678-002 | BRAZIL |
| BRING PARCELS AB | | ALFASET 3. INDUSTRIVEI 4P.O. BOX 36 SENTRUM | | OSLO | | 0102 | NORWAY |
| BRINGER DO BRASIL AGENCIAMENTO DE CARGAS NACIONAIS E INTERNA | | AV. CRUZEIRON° 300DISTRICT: INDUSTRIAL | | CACHOEIRINHA | RS | 94930-615 | BRAZIL |
| BRITISH POLAR ENGINES LIMITED | | 133 HELEN STREET | | GLASGOW | | G51 3HD | UNITED KINGDOM |
| BRITISH TELECOMMUNICATIONS PLC | | BT TELEPHONE PAYMENT CENTRE | | DURHAM | | DH98 1BT | UNITED KINGDOM |
| BRITOIL LIMITED | | BURNSIDE RD FARBURN INDUSTRIAL ESTATE | | DYCE ABERDEEN | | AB21 7PB | UNITED KINGDOM |
| BRITOIL LIMITED | MANAGING COUNSEL, BP LEGAL | 1 WELLHEADS AVENUE | | DYCE, ABERDEEN, SCOTLAND | | AB 21 7PB | UNITED KINGDOM |
| BRITOIL LIMITED | MANAGING COUNSEL, BP LEGAL | 1 WELLHEADS AVENUE | | DYCE, ABERDEEN, SCOTLAND | | AB21 7PB | UNITED KINGDOM |
| BRITOIL LIMITED | MANAGING COUNSEL, BP NORTH SEA | 1 WELLHEADS AVENUE | | DYCE, ABERDEEN, SCOTLAND | | AB21 7PB | UNITED KINGDOM |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 9 of 70



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BRITOIL LIMITED | MANAGING COUNSEL, BP NORTH SEA | 1 WELLHEADS AVENUE, DYCE | | ABERDEEN | | AB21 7PB | UNITED KINGDOM |
| BROADRIDGE ICS | | PO BOX 416423 | | BOSTON | MA | 02241 | |
| BRODIES LLP | | 15 ATHOLL CRESCENT | | EDINBURGH | | EH3 8HA | UNITED KINGDOM |
| BRODIES LLP | | 31-33 UNION GROVE | | ABERDEEN AB10 6SD | SCOTLAND | | UNITED KINGDOM |
| BRØDR. DAHL A/S | | P.O. BOX 6146, ETTERSTAD | | OSLO | | 0602 | NORWAY |
| BRODRENE DAHL AS | | PB 6146 ETTERSTAD | | OSLO | | 0602 | NORWAY |
| BRONNOYSUNDREGISTRENE | | HAVNEGATA | | BRONNOYSUND | | 8910 | NORWAY |
| BROOKFIELD BUSINESS PARTNERS L.P. | C/O PORTER HEDGES LLP | ATTN: JOHN F HIGGINS, M SHANE JOHNSON & EMILY D NASIR | 1000 MAIN STREET 36TH FLOOR | HOUSTON | TX | 77002-2764 | |
| BROOKFIELD CAPITAL PARTNERS LTD | | BROOKFIELD PLACE, 181 BAY STREET, STE 300, PO BOX 762 | | TORONTO | ON | M5J 2T3 | CANADA |
| BROOKFIELD INFRASTRUCTURE PARTNERS L.P. | JANE SHEERE | 73 FRONT STREET | | HAMILTON, HM 12 | | | BERMUDA |
| BROOKFIELD TK LOAN 2 LP | JANE SHEERE | 73 FRONT STREET | | HAMILTON | HM | 12 | BERMUDA |
| BRUNEL ENERGY SERVIÇOS LTDA | | AV DAS AMERICAS, 3443, APARTAMENT BARRA DA TIJUCA | | RIO DE JANEIRO | RJ | 22631-003 | |
| BRUNEL ENERGY SERVIÇOS LTDA | | AV. DAS AMERICAS 3443, BL 3 SAL. 301 | | BARRA DA TIJUCA | RJ | 22631-003 | BRAZIL |
| BRUNVOLL A.S. | | EIKREMSVINGEN 2 NO-6422 MOLDE | | MOLDE | | 6422 | NORWAY |
| BRYONZE CONSULTANTS LIMITED | | ELIZABETH HOUSE 28 BADDOW ROAD ESSEX | | CHELMSFORD | | CM2 0DG | UNITED KINGDOM |
| BT BUSINESS REWARD | | 81 NEWGATE STREET | | LONDON | | EC1A 7AJ | UNITED KINGDOM |
| BUCK & HICKMAN | | CREDIT MANAGEMENT TEAMCLAVERTON COURT CLAVERTON ROADWYTHENSHAWE | | MANCHESTER | | M23 9NE | UNITED KINGDOM |
| BUDGET RENT A CAR AUSTRALIA PTY LTD | | P.O. BOX 876 | | MASCOT | NSW | 1460 | AUSTRALIA |
| BUKH BREMEN GMBH | | FERDINAND PORSCHE STRASSE 11 | | BREMEN | | 28237 | GERMANY |
| BULLSEYE EXECUTIVE SEARCH CONSULTORIA LTDA | | R MARIO COVAS JUNIOR, 335 - APTO 103 - BARRA DA TIJUCA | | RIO DE JANEIRO | RJ | 22631-030 | BRAZIL |
| BUNKER OIL AS | | KAPTEIN LINGESVEI 65 | | ÅLESUND | | 6006 | NORWAY |
| BUNKER OIL BERGEN AS | | STAMSNESET 100 | | SØREIDGREND | | 5251 | NORWAY |
| BUNKER ONE COMBUSTIVEIS E LUBRIFICANTES LTDA | | AV. ATAULFO DE PAIVA 341, SL. 303 LEBLON | | RIO DE JANEIRO | RJ | 22440-032 | BRAZIL |
| BUNZL EQUIPAMENTOS PARA PROTECAO INDIVIDUAL LTDA | | RUA 07, 62 - A NOVO CAVALEIROS | | MACAE | RJ | 27.933-382 | BRAZIL |
| BUPA | | ANCHORAGE QUAY SALFORD QUAYS | | SALFORD | | M50 3XL | UNITED KINGDOM |
| BUREAU DE RECETTE LUXEMBOURG | | 18 RUE DU FORT WEDELL | | LUXEMBOURG | | L-2718 | LUXEMBOURG |
| BUREAU VERITAS CANADA | | 200 BLUEWATER RD | | BEDFORD | | B4B 1G9 | CANADA |
| BUREAU VERITAS DO BRASIL SOC CLASS E CERT LTDA | | RUA JOAQUIM PALHARES, 40 - 8° ANDAR - EDIFICIO TORRE SUL - CIDADE NOVA | | RIO DE JANEIRO | RJ | 20260-080 | BRAZIL |
| BUREAU VERITAS HSE DENMARK A/S | | BIRKEMOSEVEJ 7 | | KOLDING | | 6000 | DENMARK |
| BURNESS CORLETT THREE QUAYS | | BERESFORD HO/TOWN QUAY SOTHHAMPTON | | SOUTHAMPTON | | SO14 2AQ | UNITED KINGDOM |
| BUSINESS OFFICE SERVICES | | 7 A RUE ROBERT STUMPER L 2557 | | LUXEMBOURG | | | LUXEMBOURG |
| BUZIOS BEACH RESORTS E HOTEIS LTDA. | | AV TUCUNS, S/N QUADRAH LOTE 01 PRAIA DE TUCUNS | | ARMACAO DOS BUZIOS | | 28.950000 | BRAZIL |
| BVQI DO BRASIL SOCIEDADE CERTIFICADORA LTDA | | RUA JOAQUIM PALHARES, 40 CIDADE NOVA | | RIO DE JANEIRO | RJ | 20260-080 | BRAZIL |
| BY CONTROLS,INC | | 55, JILLYE-RO 371BEON-GIL JILLYE-MYEO GIMHAE-SI | | GYEONGNAM | | 50872 | KOREA |
| BYRNE FRODSHAM & CO SOLICITORS | | 1-3 DEACON ROAD | | WIDNES | CHESHIRE | WA8 6EB | UNITED KINGDOM |
| BYSYKKELEN AS | | MASKINVEIEN 26 | | STAVANGER | | 4033 | NORWAY |
| C.C. JENSEN AS | | LØVHOLMEN 13 | | SVENDBORG | | 5700 | DENMARK |
| C.C. JENSEN LTD | | UNIT 26, ENTERPRISE CITY MEADOWFIELD AVENUE SPENNYMOOR | | CO DURHAM | | DL16 6JF | UNITED KINGDOM |
| C.I.PEDERSEN AS | | POSTBOKS 963 | | TRONDHEIM | | 7011 | NORWAY |
| C.P.B. HOTEIS E TURISMO LTDA - ME | | R CONSTRUTOR GENIVAL MACIEL N° 13 DISTRICT: COROA DO MEIO | | ARACAJU | SE | 49.036-090 | BRAZIL |
| C.T. SALES LTD. | | 44 CLYDE AVE | | MOUNT PEARL | | A1N 4S1 | CANADA |
| C3 DEVELOPMENT CORP | | RM 104 PHILIPPINE KOREAN - FRIENDSHIP CENTER BAYANI RD WESTERN BICUTAN TAGUIG | | MANILA | | 1630 | PHILIPPINES |
| C3 KMV AS | | JOHNNY PEVIGS VEG 48 | | TRONDHEIM | | 7022 | NORWAY |
| CABCHARGE ASIA PTE LTD | | 383 SIN MING DRIVE | | SINGAPORE | | 575717 | SINGAPORE |
| CABER COFFEE LIMITED | | 614 HOLBURN STREET | | ABERDEEN | | AB10 7JQ | UNITED KINGDOM |
| CACTUS SHIP REPAIR INC. | | 30 DUNDEE AVENUE | | MOUNT PEARL | NL | A1N 4R7 | CANADA |
| CADEAUBONNEN.NL BV | | SCHAVERIJSTRAAT 30 | | AS UTRECHT | | 3534 | NETHERLANDS |
| CALIBRE POWER ELECTRONICS LIMITED | | 11 DORWARD ROAD, MONTROSE | | ANGUS | | DD10 8SB | UNITED KINGDOM |
| CALLENBERG AS | | POSTBOKS 33 | | LYSAKER | | 1324 | NORWAY |
| CALSEP A/S | | PARALLELVEJ 12 | | KGS. LYNGBY | | 2800 | DENMARK |
| CAMARA DE COMERCIO DA NORUEGA | | RUA LAURO MULLER 116 BOTAFOGO | | RIO DE JANEIRO | RJ | 22290-160 | BRAZIL |
| CAMERON FLOW CONTROL TECHNOLOGY (UK) LIMITED-5637200426 | | BUCKINGHAM GATE | GATWICK AIRPORT | WEST SUSSEX | | RH6 0NZ | UNITED KINGDOM |
| CAMERON FLOW CONTROL TECHNOLOGY (UK) LIMITED-5637200689 | | SWIFT HOUSE, COSFORD LANE | | RUGBY | | CV21 1QN | UNITED KINGDOM |
| CAMERON FLOW CONTROL TECHNOLOGY (UK) LIMITED | | 5 THE HEIGHTS WEYBRIDGE | | SURREY | | KT13 0NY | UNITED KINGDOM |
| CAMERON INTERNATIONAL CORPORATION | | 5599 SAN FELIPE | | HOUSTON | TX | 77056 | |
| CAMERON SYSTEM AS | | SLUPPENVEGEN 12E 7037 | TRONDEHIM | TRØNDELAG | | | NORWAY |
| CAMERON TECNOLOGIA DE CONTROLE DE FLUXO LTDA | | ETR SAO JOSE E IMBOASSICA, 1000, IMBOASSICA | | MACAÉ | RJ | 27.925-540 | BRAZIL |
| CAMFIL FARR INDUSTRIA COM SERV DE FILTROS BRA LTDA | | AV. EMILIO MARCONATO, 1.000 – GALPAO C-3 - CHACARA PRIMAVERA. | | JAGUARIUNA | SP | 13820-000 | BRAZIL |
| CAMFIL NORGE AS | | P.B. 62 TVEITA | | OSLO | | 617 | NORWAY |
| CAMMACH BRYANT LIMITED | | 440 UNION STREET | | ABERDEEN | | AB10 1TR | UNITED KINGDOM |
| CAMORIM SERVICOS MARITIMOS LTDA | | R. MARIO TRILHA, 136 - ILHA DA CONCEIÇÃO | | NITERÓI - RJ | | 24050-190 | BRAZIL |
| CAMORIM SERVICOS MARITIMOS LTDA (FILIAL ANGRA DOS REIS) | | TRAVESSA SÃO BERNARDINO DE SENNA, 60 - SALA 3 - CENTRO | | ANGRA DOS REIS - RJ | RIO DE JANEIRO | 23900-000 | BRAZIL |
| CAMPBELL"S SHIPS SUPPLIES | | 689 WATER STREET WEST PO BOX 274 | | ST. JOHN'S | | AE1 1B5 | CANADA |
| CAMPOS MELLO ADVOGADOS | | [ADDRESS ON FILE] | | | | | |
| CANADA LIFE ASSURANCE COMPANY 17172 - 0000299 | | 100 OSBORNE ST N | | WINNIPEG | MB | R3C 1V3 | CANADA |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 10 of 70



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CANADA LIFE LIMITED | | 3 RIVERGATE, TEMPLE QUAY | | BRISTOL | | BS1 6ER | UNITED KINGDOM |
| CANADIAN GLOBAL MARITIME LIMITED | | 354 WATERS STREET PO BOX 813 STN C | | ST. JOHN'S | | A1C 5L7 | CANADA |
| CANON NORGE A | | HALLAGERBAKKEN 10 POSTBOKS 33 HOLMLIA | | OSLO | | 1201 | NORWAY |
| CAPGEMINI NORGE AS | | KARENSLYST ALLÉ 20 | | OSLO | | 0278 | NORWAY |
| CAPROCK UK LTD | | DENMORE ROAD BRIDGE OF DON | | ABERDEEN | | AB23 8JW | UNITED KINGDOM |
| CARIBBEAN DOCKYARD AND ENGINEERING SERVICES LIMITED | | WESTCOM MAIN ROAD | | CHAGUARAMAS | | | TRINIDAD AND TOBAGO |
| CARL STAHL AS | | POSTBOKS 314 NESTUN | | BERGEN | | N-5853 | NORWAY |
| CARMEM ROSA MOURA | | [ADDRESS ON FILE] | | | | | |
| CASA DAS BALANÇAS ARACAJU LTDA | | RUA LARANJEIRAS, 1497 | | ARACAJU | SE | 49055-380 | BRAZIL |
| CASTLE PUMPS LTD | | 16 FARRINGTON WAY EASTWOOD LINK BUSINESS PARK | | EASTWOOD | | NG16 3AQ | UNITED KINGDOM |
| CASTROL BRASIL LTDA | | EST VELHA GUARULHOSSAO MIGUEL, 5135 JARDIM ARAPONGAS | | GUARULHOS | SP | 07.210250 | BRAZIL |
| CASTROL NORGE AS | | POSTBOKS 153 SKØYEN | | OSLO | | 212 | NORWAY |
| CASTROL OFFSHORE LIMITED (USD) | | WAKEFIELD HOUSE, PIPERS WAY | | SWINDON | | SN3 1RE | UNITED KINGDOM |
| CATALINA CONSULTORES ASSOCIADOS LTDA.DOS LTDA | | R. SENATOR VERGUEIRO, 92 | APT 204, FLAMENGO | RIO DE JANEIRO | RJ | 22230-001 | BRAZIL |
| CATALYST HEALTH SOLUTIONS INC. | | 1489 TOPSAIL ROAD | UNIT D | PARADISE | NL | A1L 1P9 | CANADA |
| CATHELCO (S.E.A.) PTE LTD | | 59 UBI AVENUE 1 | | SINGAPORE | | 408938 | SINGAPORE |
| CATHELCO LTD | | MARINE HOUSE DUNSTON ROAD | | CHESTERFIELD | | S41 8NY | UNITED KINGDOM |
| CATHWELL AS | | PO.BOX 68. | | LANGESUND | | 3993 | NORWAY |
| CATONI DENIZ ISLERI A S | | RIHTIM CAD. DENIZCILER STR. BAYRAKTAR BLDG. NO: 7 FLOOR:4 KARAKOY | | ISTANBUL | | 34050 | TURKEY |
| CAVERION NORWAY AS | | ØKONOMIAVDELINGEN POSTBOKS 6260 ETTERSTAD | | OSLO | | 0603 | NORWAY |
| CBERJ FUNESBOM RJ | | PRAÇA DA REPUBLICA 37 CENTRO RJ | | RIO DE JANEIRO | RJ | 20211-350 | BRAZIL |
| CCS MEDIA LTD | | OLD BIRDHOLME, DERBY ROAD DERBYSHIRE | | CHESTERFIELD | | S40 2EX | UNITED KINGDOM |
| CDS CONSULTORIA NAVAL E OFFSHORE LTDA. EPP | | RUA MIGUEL DE FRIAS, 77, SALAS 1110 E 1207, ICARAI | | NITEROI | RJ | 24220-008 | BRAZIL |
| CEBO UK LTD | | BADENTOY ROAD,PORTLETHEN | | ABERDEEN | | AB12 4YA | UNITED KINGDOM |
| CEDRO TECNOLOGIA AMBIENTAL LTDA | | RUA ITAPARICA, 101, COELHO DA ROCHA | | SAO JOAO DE MERITI | RJ | 25545-280 | BRAZIL |
| CEFRONT TECHNOLOGY AS | | KITTELSBUKTVEIEN 5 | | ARENDAL | | 4836 | NORWAY |
| CELERO LTD | | NEW CAUDAN ROAD | | PORT LOUIS | | | MAURITIUS |
| CELI EMPREENDIMENTOS HOTELEIROS | | AV. OCEANICA, 500 | BAIRRO ATALAIA | ARACAJU | SE | 49035-005 | BRAZIL |
| CELI EMPREENDIMENTOS HOTELEIROS LTDA | | AV DELMIRO GOUVEIA, 100 | DISTRICT COROA DO MEIO | ARACAJU | | 49.035-810 | BRAZIL |
| CENTELHA EQUIP. ELÉTRICOS LTDA | | RODOVIA ES 10, 25, JARDIM LIMOEIRO | | SERRA | ES | 29164-040 | BRAZIL |
| CENTELHA EQUIPAMENTOS ELETRICOS LTDA | | AV. GUILHERME MAXWELL, 353 | | RIO DE JANEIRO | RJ | 21040-211 | BRAZIL |
| CENTRE COMMUN DE LA SECURITE SOCIALE | | LUXEMBOURG | | LUXEMBOURG | | L-2975 | LUXEMBOURG |
| CENTRICA NORTH SEA OIL LIMITED | [NOTICE NAME ON FILE] | 5TH FLOOR, IQ BUILDING 15 JUSTICE MILL LANE | | ABERDEEN, SCOTLAND | | AB11 6EQ | UNITED KINGDOM |
| CENTRO AUTOMOTIVO MIRELLE CAR LTDA | | R. GERMINIANO MAIA, 720 - SALGADO FILHO | | ARACAJU - SE | | 49020-040 | BRAZIL |
| CENTRO BRASILEIRO DE RELACOES INTERNACIONAIS - CEBRI | | RUA MARQUES DE SÃO VICENTE 336 | GÁVEA | RIO DE JANEIRO | | 22451-044 | BRAZIL |
| CENTRO DE ANALISES CLIN E IMUNOL DE MOSSORO S/C LTDA | | R. PEDRO VELHO | 349 - SANTO ANTÔNIO | MOSSORÓ - RN | | 59611-010 | BRAZIL |
| CENTRO DE INTEGRAÇÃO EMPRESA | | RUA TABAPUA, 540 | | ITAIM BIBI | SP | 04533-001 | BRAZIL |
| CENTRO DE INTEGRAÇÃO EMPRESA ESCOLA - CIEE | | RUA SILVIO CEZAR LEITE, 116 BAIRRO SALGADO FILHO | | ARACAJU | SE | 49.020-060 | BRAZIL |
| CENTRO DE INTEGRAÇÃO EMPRESA ESCOLA DO RIO DE JANEIRO | | R DA CONSTITUICAO, 67, CENTRO | | RIO DE JANEIRO | RJ | 20.060-010 | BRAZIL |
| CENTRO DE INTEGRAÇÃO EMPRESA ESCOLA DO RIO DE JANEIRO (FILIAL NITEROI) | | RUA SAO JOAO 119 | CENTER, NITEROI | RIO DE JANEIRO | RJ | | BRAZIL |
| CENTRO DE INTEGRAÇÃO EMPRESA ESCOLA DO RIO DE JANEIRO (FLLIAL MACAE) | | RUA TABAPUÃ, 540 | | SAO PAOLO | SP | 04533-001 | BRAZIL |
| CENTRO MEDICO NAVEGANTES DO BRASIL LTDA | DR. LEONARDO PONCE DA MOTTA | RUA MIGUEL COUTO, 134/1006 | | RIO DE JANEIRO | RJ | 20070-030 | BRAZIL |
| CEQUEL COMERCIO DE FERRAMENTAS E EQUIPAMENTOS INDUSTRIAIS LTDA | | RUA CAPITAO DOMINGOS CORREA DA ROCHA, 80 | SALA 202, SANTA LUCIA | ESPÍRITO SANTO | | 29056-220 | BRAZIL |
| CERAGON NETWORK AS | | ESPEHAUGEN 32, ENTRANCE B, N-5258, BLOMSTERDALEN, NORWAY | | BLOMSTERDALEN | | 5258 | NORWAY |
| CERIDIAN | | 16 COLLYER QUAY, UNIT #09-00 | INCOME AT RAFFLES | SINGAPORE | | 049318 | SINGAPORE |
| CERIDIAN CANADA LTD. | ATTN TRUST DEPARTMENT, | 3rd FLOOR, 242 HARGRAVE STREET | | WINNIPEG | MB | R3C 0T8 | CANADA |
| CERTEX NORGE AS | | GAMLE FORUSVEI 25 POSTBOKS 340 | | STAVANGER | | 4067 | NORWAY |
| CERTEX NORGE AS, STAVANGER | | PB. 340, FORUS | | STAVANGER | | 4067 | NORWAY |
| CERTEX UK LTD | | BROADFIELD HOUSE, BROADFOLD ROAD BRIDGE OF DON ABERDEEN AB23 8EE | | ABERDEEN | | AB23 8EE | UNITED KINGDOM |
| CERTIFIQUE ONLINE SERVICOS DE CERTIFICACAO DIGITAL LTDA | | R CONDE DE BONFIM 344 BLC 1 SAL 809 | | RIO DE JANEIRO | RJ | 20.520-054 | BRAZIL |
| CERTISIGN CERTIFICADORA DIGITAL S A | | R BELA CINTRA, 904 | | SAO PAULO | SP | 01415-002 | BRAZIL |
| CESCON, BARRIEU, FLESCH & BARRETO SOCIEDADE DE ADVOGADOS | | RUA FUNCHAL, 418-11 ANDAR | | SAO PAULO | SP | 04551-060 | BRAZIL |
| CETCO ENERGY SERVICES LIMITED | | BADENTOY CRESCENT BADENTOY PARK | | PORTLETHEN | | AB12 4YD | UNITED KINGDOM |
| CETCO SERVICOS DE PETROLEO | | RUA LADY ESTEVES DA CONCEICAO, 540, VALE ENCANTADO | | MACAE | RJ | 27933-420 | BRAZIL |
| CHAGTERMS (TRINIDAD) LTD | | CHAGTERMS TRINIDAD LIMITED 1 CHAG TERMINALS DRIVE | | POINT GOURDE, CHAGUARAMAS | WI | | TRINIDAD AND TOBAGO |
| CHAMBRE DE COMMERCE LUXEMBOURG | | 12, RUE ERASME | | LUXEMBOURG | | | LUXEMBOURG |
| CHAMPION TECHNOLOGIES DO BRASIL SERVIÇOS E PRODUTOS QUIMICOS | | RUA ALCIDES DA CONCEIÇÃO, 69, NOVO CAVALEIROS | | MACAÉ | RJ | 27933-378 | BRAZIL |
| CHAMPIONX | | W. SAM WHITE BUILDING PETERSEAT DRIVE | | ABERDEEN | | AB12 3HT | UNITED KINGDOM |
| CHAMPIONX NORGE AS | | PO BOX 1064 | | SANDNES | | 4391 | NORWAY |
| CHARTCO | | KLOMPENMAKERSTRAAT 64 | | HOOGVLIET | | 3194 DC | NETHERLANDS |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 11 of 70



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CHC HELIKOPTER SERVICE AS | [NOTICE NAME ON FILE] | STAVANGER LUFTHAVN, SOLA | | SOLA | | 4055 | NORWAY |
| CHC SCOTIA LTD | | KIRKHILL INDUSTRIAL ESTATE DYCE | | ABERDEEN | | AB21 0GL | UNITED KINGDOM |
| CHEMCO INTERNATIONAL LTD | | 13-23 HAGMILL RD EAST SHAWHEAD INDUSTRIAL ESTATE COATBRIDGE NORTH | | LANARKSHIRE | | ML5 4XD | UNITED KINGDOM |
| CHEMSMART AS | | INDUSTRIVEIEN 24, SKEDSMOKORSET | | SKEDSMOKORSET | | 2020 | NORWAY |
| CHERRY MAE AQUINO | | [ADDRESS ON FILE] | | | | | |
| CHEVRON | | 6001 BOLLINGER CANYON ROAD | | SAN RAMON | CA | 94583 | |
| CHEVRON MARINE PRODUCTS LLC - SCANDINAVIA | | 9401 WILLIAMSBURG PLAZA SUITE 201 | | LOUISVILLE | KY | 40222 | |
| CHEVRON MARINE PRODUCTS LLC - SG | | 9401 WILLIAMSBURG PLAZA SUITE 201 | | LOUISVILLE | KY | 40222 | |
| CHEVRON TRANSPORT CORPORATION | | 555 MARKET STREET | | SAN FRANCISCO | CA | 94105 | |
| CHILDCARE VOUCHERS LIMITED | | 50 VAUXHALL BRIDGE ROAD | | LONDON | | SW1V 2RS | UNITED KINGDOM |
| CHIMBUSCO PAN NATIONAL PETRO-CHEMICAL CO LTD | | 9/F LUK KWOK CTR 72 GLOUCESTER RD | | WAN CHAI | | | HONG KONG |
| CHR.TH.BOE & SON AS | | NORDHEIMVEIEN 29, NO-4818 FAERVIK | | FCRVIK | | 4818 | NORWAY |
| CHRIS-MARINE AB | | P.O.BOX 9025 | | MALMO | | 200 39 | SWEDEN |
| CHRISTIAN BERNER AS | | ØSTENSJØVEIEN 14 | | OSLO | | 0661 | NORWAY |
| CHSNOR AS | | BRUGSVEGEN 13 | | MOELV | | 2390 | NORWAY |
| CHUSAN LTD | | 43 CHARTERIS ROAD LONGNIDDRY | | EAST LOTHIAN | | EH32 0NT | UNITED KINGDOM |
| CI CANADIAN SHORT-TERM BOND POOL | ATTN: GRANT CONNOR | 15 YORK STREET 2ND FLOOR | | TORONTO | ON | M5J 0A3 | CANADA |
| CI CANADIAN SHORT-TERM BOND POOL | C/O WACHTELL, LIPTON, ROSEN & KRATZ | 51 WEST 52ND FLOOR | 51 WEST 52ND STREET | NEW YORK | NY | 10019 | |
| CIGNA HEALTH AND LIFE INSURANCE COMPANY | | 900 COTTAGE GROVE ROAD | | BLOOMFIELD | CT | 06002 | |
| CIL- COM. DE INFORMATICA LTDA | | AV MINISTRO GERALDO BARRETO SOBRAL, 215 - LOJAS E11/E12 - JARDINS | | ARACAJU | SE | 49.026-900 | BRAZIL |
| CIONA COMERCIO DE PNEUS | | AV. RUI BARBOSA, 1829, ALTO CAJUEIROS | | MACAE | RJ | 27915-011 | BRAZIL |
| CIRCLE K NORGE AS | | POSTBOKS 1176 SENTRUM | | OSLO | | 0107 | NORWAY |
| CIRRUS RESEARCH PLS | | ACOUSTIC HOUSE, BRIDLINGTON RD | | NORTH YORKSHIRE | | HG1 1HQ | UNITED KINGDOM |
| CITIBANK | CURTIS MUNN | 2 PARK STREET | CITIGROUP CENTRE, FLOOR 14 | SYDNEY | NSW | 2000 | AUSTRALIA |
| CITIBANK | CURTIS MUNN | 2 PARK STREET | CITIGROUP CENTRE FLOOR 14 | SYDNEY | NSW | 2000 | AUSTRALIA |
| CITIBANK EUROPE PLC LUXEMBOURG BRANCH | [NOTICE NAME ON FILE] | 58 BOULEVARD GRANDE DUCHESSE CHARLOTTE | | | | 1330 | LUXEMBOURG |
| CITIBANK EUROPE PLC NETHERLANDS BRANCH | [NOTICE NAME ON FILE] | WTC BUILDING | SCHIPHOL BOULEVARD 257, TOWER D, FLOOR 8 | SCHIPPHOL | | 1118 BH | NETHERLANDS |
| CITIBANK EUROPE PLC NETHERLANDS BRANCH | [NOTICE NAME ON FILE] | WTC BUILDING | SCHIPHOL BOULEVARD 257, TOWER D FLOOR 8 | SCHIPPHOL | | 1118 BH | NETHERLANDS |
| CITIBANK EUROPE PLC, UK BRANCH | | 5TH FLOOR, CITIGROUP CENTRE 25 CANADA SQUARE CANARY WHARF | | LONDON | | E14 5LB | UNITED KINGDOM |
| CITIBANK EUROPE PLC, UK BRANCH | EUROPEAN LOANS AGENCY OFFICE | THE CITIGROUP CENTRE | 5TH FLOOR CGC2, CANARY WHARF | LONDON | | E14 5LB | UNITED KINGDOM |
| CITIBANK JAPAN LTD. | EXPORT & AGENCY FINANCE, JAPAN | SHIN-MARUNOUCHI BUILDING 16F | 5-1, MARUNOUCHI 1-CHOME, CHIYODA-KU | TOKYO | | 100-6516 | JAPAN |
| CITIBANK JAPAN LTD. | EXPORT & AGENCY FINANCE | SHIN-MARUNOUCHI BUILDING 16F | 5-1, MARUNOUCHI 1-CHOME, CHIYODA-KU | TOKYO | | 100-6516 | JAPAN |
| CITIBANK JAPAN LTD. | MIDDLE OFFICE CORPORATE FINANCE | SHIN-MARUNOUCHI BUILDING 16F | 5-1, MARUNOUCHI 1-CHOME, CHIYODA-KU | TOKYO | | 100-6516 | JAPAN |
| CITIBANK N.A. LONDON BRANCH | [NOTICE NAME ON FILE] | 25 CANADA SQUARE | | LONDON | | E14 5LB | UNITED KINGDOM |
| CITIBANK N.A. LONDON BRANCH | AGENCY & TRUST | THE CITIGROUP CENTRE | CANADA SQUARE | LONDON | | E14 5LB | UNITED KINGDOM |
| CITIBANK N.A. MAKATI BRANCH | CURTIS MUNN | CITIBANK CENTRE | 8741 PASEO DE ROXAS STREET | MAKATI, METRO MANILA | | | PHILIPPINES |
| CITIBANK N.A., LONDON BRANCH | | 25 CANADA SQUARE | | LONDON | | E14 5LB | UNITED KINGDOM |
| CITIBANK N.A., LONDON BRANCH | | 33 CANADA SQUARE | | LONDON | | E14 5LB | UNITED KINGDOM |
| CITIBANK N.A., LONDON BRANCH | [NOTICE NAME ON FILE] | 25 CANADA SQUARE | | LONDON | | E14 5LB | UNITED KINGDOM |
| CITIBANK N.A., LONDON BRANCH | [NOTICE NAME ON FILE] | CANADA SQUARE | CANARY WHARF | LONDON | | E14 5LB | UNITED KINGDOM |
| CITIBANK N.A., LONDON BRANCH | C/O NORTON ROSE FULBRIGHT US LLP; ATTN DAVID ROSENZWEIG | 1301 AVENUE OF THE AMERICAS | 25 CANADA SQUARE | NEW YORK | NY | 10019-6022 | |
| CITIBANK N.A., LONDON BRANCH | COMPANY SECRETARY | CITIGROUP CENTRE | 25 CANADA SQUARE | LONDON | | E14 5LB | UNITED KINGDOM |
| CITIBANK N.A., LONDON BRANCH | DIRECTOR OF DERIVATIVE OPERATIONS | CAPITAL MARKETS DOCUMENTATION UNIT | 388 GREENWICH STREET, 17TH FLOOR | NEW YORK | NY | 10013 | |
| CITIBANK THAILAND | CURTIS MUNN | INTERCHANGE 21 BUILDING | 399 SUKHUMVIT ROAD, KLONGTOEY NUA, WATTANA | BANGKOK | | 10110 | THAILAND |
| CITIBANK, N.A. | | LONDON BRANCH CITIGROUP CENTRE CANADA SQUARE CANARY WHARF | | LONDON | | E14 5LB | UNITED KINGDOM |
| CITIBANK, N.A. | [NOTICE NAME ON FILE] | CITIGROUP CENTRE | 25 CANADA SQUARE, CANARY WHARF, MAILDROP CGC-05-64 | LONDON | | E14 5LB | UNITED KINGDOM |
| CITIBANK, N.A. | COMPANY SECRETARY | CITIGROUP CENTRE | 25 CANADA SQUARE | LONDON | | E14 5LB | UNITED KINGDOM |
| CITIBANK, N.A. | CURTIS MUNN | 399 PARK AVENUE | | NEW YORK | NY | 10022 | |
| CITIBANK, N.A. | CURTIS MUNN | 8 MARINA VIEW | ASIA SQUARE TOWER 1 | SINGAPORE | | 018960 | SINGAPORE |
| CITIBANK, N.A. | CURTIS MUNN | 83 HOI BUN ROAD | ONE BAY EAST, CITI TOWER, GROUND FLOOR, E1, KOWLOON DISTRICT | KOWLOON BAY | | | HONG KONG |
| CITIBANK, N.A. | CURTIS MUNN | 83 HOI BUN ROAD | KOWLOON BAY, KOWLOON DISTRICT, ONE BAY EAST, CITI TOWER, GROUND FLOOR, E1 | HONG KONG | | | HONG KONG |
| CITIBANK, N.A. | DIRECTOR OF DERIVATIVE OPERATIONS | CAPITAL MARKETS DOCUMENTATION UNIT | 388 GREENWICH STREET, 17TH FLOOR | NEW YORK | NY | 10013 | |
| CITIBANK, N.A., LONDON BRANCH | EXPORT & AGENCY FINANCE | 25 CANADA SQUARE | | LONDON | | E14 5LB | UNITED KINGDOM |
| CITICORP INTERNATIONAL LIMITED | REGIONAL LOANS AGENCY | 55/F, ONE ISLAND EAST | 18 WESTLANDS ROAD, ISLAND EAST | HONG KONG | | | CHINA |
| CITYMAID HJEMMESERVICE AS | | NEDRE KALBAKKVEI 88 D | | OSLO | | 1081 | NORWAY |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CIV.ING. HELGE INGEBERG AS | | DIV. I NORGRUPPEN AS OVAL NORDEN & BALTIKUM GAMLE DRAMMENSVEI 94 A | | LIERSKOGEN | | 3420 | NORWAY |
| CLARIANT S.A | | RUA DO SONDADOR, S/N LOTE 4A, QUADRA H - ZEN MAR DO NORTE | | RIO DAS OSTRAS | RJ | 28890-000 | BRAZIL |
| CLARION COLLECTION HOTEL GRAND OLAV | | KJOPMANNSG. 48 | | TRONDHEIM | | 7010 | NORWAY |
| CLARION HOTEL & CONGRESS TR.HEIM | | BRATTØRKAIA 1 POSTBOKS 900 | | TRONDHEIM | | 7409 | NORWAY |
| CLARKSON VALUATIONS LIMITED | | COMMODITY QUAY ST KATHERINE DOCKS | | LONDON | | E1W 1BF | UNITED KINGDOM |
| CLARKSONS PLATOU AS | | MUNKEDAMSVEIEN 62 C | | OSLO | | 0270 | NORWAY |
| CLARKSONS PLATOU FUTURES LIMITED | | COMMODITY QUAY ST. KATHERINE'S DOCK | | LONDON | | E1W 1BF | UNITED KINGDOM |
| CLARO - EMBRATEL TVSAT TELECOMUNICAÇÕES S/A | | RUA EMBAU, 2207 PARQUE COLUMBIA | | RIO DE JANEIRO | RJ | 21.535-000 | BRAZIL |
| CLARO S.A. | | RUA MENA BARRETO42 BOTAFOGO | | RIO DE JANEIRO | RJ | 22271-100 | BRAZIL |
| CLARO S.A EMBRATEL | | RUA FLORIDA, 1970, CIDADE MOCOES | | SAO PAULO | SP | 04.565-000 | BRAZIL |
| CLAS OHLSON AS | | TORGGATA 2-4-6, POSTBOKS 485 SENTRUM | | OSLO | | 0105 | NORWAY |
| CLASSIC LIFTS (SCOTLAND) LTD | | 1 BUCHANAN COURT, STEPPS | | GLASGOW | | G33 6HZ | UNITED KINGDOM |
| CLAYTON HOSPITALITY | | 112 TRANS CANADA HWY | | GANDER | NL | A1V 1P8 | CANADA |
| CLAYTON J. DRIVER CONSULTING LTD. | | 1910 HIGH PARK CIRCLE NW | | HIGH RIVER | ALBERTA | T1V 0E7 | CANADA |
| CLEAN POWER INC. | | 315 S WATER STREET | | MILWAUKEE | WI | 53204 | |
| CLEANAWAY CO PTY LTD | | 1ST KILDA ROAD | | MELBOURNE | | 3004 | AUSTRALIA |
| CLEANING TECHNOLOGY AND CONSULTANCY BV | | ZWARTE ZEE 163144 DE MAASSLUIS, NETHERLANDS | | MAASSLUIS | | 163144 DE | NETHERLANDS |
| CLEARMARINE PTY LTD | | 37 AMOURIN STREET | | SYDNEY | | 2100 | AUSTRALIA |
| CLIFFORD CAPITAL | | 1 RAFFLES QUAY #23-01, NORTH TOWER | | SINGAPORE | | 048583 | SINGAPORE |
| CLINICA DE BATERIAS LTDA | | RUA TEIXEIRA DE GOUVEIA, 1494, CAJUERIOS | | MACAE | RJ | 27916-000 | BRAZIL |
| CLUE NORGE ASA | | FRED OLSENSGATE 5 | | OSLO | | 0152 | NORWAY |
| CLYDE AND CO LLP | | THE ST BOTOLPH BUILDING 138 HOUNDSDITCH | | LONDON | | EC3A 7AR | UNITED KINGDOM |
| CLYDE TRAINING SOLUTIONS | | SEAFORTH HOUSE SEAFORTH ROAD NORTH HILLINGTON PARK | | GLASGOW | | | UNITED KINGDOM |
| CM LOPES DE OLIVEIRA - ME | | [ADDRESS ON FILE] | | | | | |
| CMC TECNOLOGIA LTDA | | AV. ROBERTO GALLI, 1220 - DISTRITO INDUSTRIAL | | COCAL DO SUL | SC | 88845-000 | BRAZIL |
| CMTECHNOLOGIES | | MARIE CURIE STR.5 | | ELMSHORN | | 25337 | GERMANY |
| CNR INTERNATIONAL | | NO. 1 MISTER COURTMINCING LANE | | LONDON | | EC3R 7YL | UNITED KINGDOM |
| COASTALLOG LTDA | | RUA DO URUGUAY, 83 - | | URUGUAI | | 40445-040 | BRAZIL |
| COCKETT MARINE OIL (ASIA) PTE LTD | | 1 MARITIME SQUARE | | SINGAPORE | | 099253 | SINGAPORE |
| COCKETT MARINE OIL DMCC | | OFFICE 2803 28TH FLOOR JUMEIRAH BAY X3 JUMERIRAH LAKES TOWERS PO BOX 625751 | | DUBAI | | -- | UNITED ARAB EMIRATES |
| COCKETT MARINE OIL DMCC | CEM SARAL, CEO | OFFICE 2803 28TH FLOOR JUMEIRAH BAY X3 | JUMEIRAH LAKES TOWERS, PO BOX 625751 | DUBAI | AE | | UNITED ARAB EMIRATES |
| COCOLIFE | | #138 LIROVILLE CONDOMINIUM L.P. LEVISTE COR. SEDENO STS. | | MAKATI | | 1227 | PHILIPPINES |
| COCOLIFE (FILIPINO CREW) | | COCOLIFE BUILDING, 1226, 6807 AYALA AVE | | MAKATI, METRO MANILA | | 1227 | PHILIPPINES |
| COCONET LIMITED | | 34-34 ARLINGTON ROAD | | LONDON | | NW1 7HU | UNITED KINGDOM |
| CODEX ADVOKAT OSLO AS | | AKERSGATA 51 | | OSLO | | 0180 | NORWAY |
| COGENCY GLOBAL INC. | | 122 E. 42ND ST. | 18TH FLOOR | NEW YORK | NY | 10168 | |
| COIMBRA GUINDASTES ELETRONICA E HIDRAULICA LTDA | | RUA AMADOR BUENO, 447 | | SANTOS | SP | 11013-153 | BRAZIL |
| CCLD SHOP CLIMATIZAÇÃO | | AVENIDA HERMES FONTES, 525 SÃO JOSE | | ARACAJU | SE | 49.015-350 | BRAZIL |
| COLDCLIMA COMERCIO E INSTALACAO DE MAQUINAS E EQUIPAMENTOS EIRELI | | RUA WALDEMAR RIGOUT, 9 - RP2 (REGIOES DE PLANEJAMENTO) | | MAUA | SP | 09370-830 | BRAZIL |
| COLDING APS | | AGERN ALLE 3 | | HØRSHOLM | | 2970 | DENMARK |
| COLEBROOK OFFSHORE LIMITED | | 19 - 21 CHRISTOPHER STREET | | LONDON | | EC2A 2BS | UNITED KINGDOM |
| COLENT DIVERSIFIED PRODUCTS, INC | | SUITE 200 DEL MONTE MANSION BLDG | DEL MONTE AVENUE, CORNER 210 SPEAKER PEREZ, STREET | QUEZON CITY | METRO MANILA | | PHILIPPINES |
| COLLIERS INTERNATIONAL | | BROOKFIELD PLACE 181 BAY STREET, SUITE #1400 | | TORONTO | ON | M5J 2V1 | CANADA |
| COLUMBIA TECHNOLOGIES INC | | 1 RESEARCH COURT SUITE 450-402 | | ROCKVILLE | MD | 20850-6252 | |
| COMERCIALIZADORA Y SERVICIOS | | AGUASCALIENTES NO. 175-701 HIPÓDROMO | | CUAUHTÉMOC MÉXICO, CIUDAD DE MEXICO | | 06100 | MEXICO |
| COMFORT HOTEL BERGEN AIRPORT | | LONNINGSVEGEN 45, BLOMSTERDALEN, 5258, NO | | BLOMSTERDALEN | | 5258 | NORWAY |
| COMFORT HOTEL TRONDHEIM | | KRAMBUGATA 3 | | TRONDHEIM | | 7011 | NORWAY |
| COMMONWEALTH BANK OF AUSTRALIA | [NOTICE NAME ON FILE] | LEVEL 2, ONE NEW LUDGATE | 60 LUDGATE HILL | LONDON | | EC4M 7AW | UNITED KINGDOM |
| COMMUNICATE NORGE AS | | TORGET 5 | | HALDEN | | 1767 | NORWAY |
| COMPANIES HOUSE (LATE FILING PENALTIES) | | 4TH FLOOR EDINBURGH QUAY139 FOUNTAINBRIDGE | | EDINBURGH | | EH3 9FF | UNITED KINGDOM |
| COMPENDIA AS | | POSTBOKS 184 | | BRYNE | | 4340 | NORWAY |
| COMPETENT MARITIME PROFESSIONALS AND SEA | | COMPETENT MARITIME PROFESSIONALS AND SEA STAFF TRAINING CENTER, INC. 1913 LUNA OROSA BLDG. TAFT AVE. MALATE | | MANILA | | 1004 | PHILIPPINES |
| COMPLIANCE WAVE LLC | | 1111 19TH ST NW STE 900 | | WASHINGTON | DC | 20036-3618 | |
| COMPUTERSHARE SHAREOWNER SERVICES LLC | | DEPT CH 16934 | | PALATINE | IL | 60055 | |
| COMTROL COMERCIO E TRANSPORTE DE CARGAS LTDA | | TRAVESSA BRAGA BARRETO CEP: 24110-200 | | RIO DE JANEIRO | RJ | 24110-200 | BRAZIL |
| COMVACINAS SERVIÇOS MEDICOS LTDA | | AV. MINISTRO GERALDO BARRETO SOBRAL 2131 | | ARACAJU | SE | 49.026-010 | BRAZIL |
| CONAUT CONTROLE AUTOMATICOS | | ESTRADA LOUIS PASTEUR,230, PQ INDL | | EMBU DAS ARTES | SP | 06.835-080 | BRAZIL |
| CONCEPT ENGENHARIA LTDA | | R SENADOR POMPEU - 35, CENTRO | | RIO DE JANEIRO | RJ | 20.221-291 | BRAZIL |
| CONCESSIONARIA RIO PAX S/A | | AV. CESARIO DE MELO | 4351 RIO DE JANEIRO | RIO DE JANEIRO | | 23055--002 | BRAZIL |
| CONDOMINIO TORRE ALMIRANTE | | AV ALMIRANTE BARROSO 81 CENTRO | | RIO DE JANEIRO | RJ | 20.031-000 | BRAZIL |
| CONEPARK CONEXOES E VALVULAS LTDA | | RUA DOUTOR FERNAO POMPEU DE CAMARGO | 1156 - JARDIM DO TREVO | CAMPINAS | SP | 13040010 | BRAZIL |
| CONFIDENTIAL PARTNERS INCORPORATED | | UNIT 2404 SAN MIGUEL AVE, SAN ANTONIO | | PASIG, METRO MANILA | | | PHILIPPINES |
| CONFIDENTIAL PARTNERS INCORPORATED | | UNITS 402 & 403 ONE CORPORATE CENTER BLDG. J. VARGAS COR. MERALCO AVE. ORTIGAS CTR. | | SAN ANTONIO (PASIG CITY) | | | PHILIPPINES |
| CONGREGACAO CRISTA NO BRASIL | | RUA VISCONDE DE PARNAÍBA, 1616 | BRAS | SAO PAULO | SP | 03164-300 | BRAZIL |
| CONMANTRA OFFSHORE SUPPORT AS | | MANNESVEGEN 133 | | SCVELANDSVIK | | 4275 | NORWAY |
| CONNTRAK CATERING (THAILAND) CO. LTD | | 5/2 MOO.6 TUMBOL SATHINGMUO, AMPHUR SINGHANAKORN | | SONGKHLA | | 90280 | THAILAND |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 13 of 70



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CONQUER HOLDING EDUCACIONAL S.A. | | RUA LUIZ OTAVIO | 2565 CAMPINAS | SAO PAULO | | 13087-018 | BRAZIL |
| CONSELHO REGIONAL DE ENGENHARIA E AGRONOMIA DO RIO DE JANEIR | | RUA BUENOS AIRES, 40, CENTRO | | RIO DE JANEIRO | RJ | 20.061-000 | BRAZIL |
| CONSILIUM FIRE AND GAS SYSTEMS W.L.L | | MESAIEED BRANCH, PO BOX: 50111 | | DOHA | | | QATAR |
| CONSILIUM MARINE AND SAFETY AB | | P.O. BOX 8763 | | GOTHENBURG | | 402 76 | SWEDEN |
| CONSILIUM NORWAY AS | | KARIHAUGVEIEN 89 | | OSLO | | 1086 | NORWAY |
| CONSILIUM SAFETY PTE LTD | | 7030 ANG MOKIO 5 | | SINGAPORE | | 569880 | SINGAPORE |
| CONSOLIDATED TRAINING SYSTEMS, INC. | | 4/F S & L BLDG 1500 ROXAS BLVD., ERMITA | | MANILA | | | PHILIPPINES |
| CONSTAT - CONSULTORIA E AUDITORIA MEDICO HOSPITALAR | | RUA CAMPO DE BRITO, NÚMERO 145, BAIRRO 13 DE JULHO | | ARACAJU | SE | 49020-380 | BRAZIL |
| CONTEXTO CONSULTORIA E EMPREENDIMENTOS LTDA | | R BARAO DO FLAMENGO, 22 SALA 401 | | RIO DE JANEIRO | RJ | 22.220-080 | BRAZIL |
| CONTOUR CAFE LTD | | 47 THE GREEN | | ABERDEEN | | AB11 6NY | UNITED KINGDOM |
| CONTRACT RESOURCES | | 37 SOUTH STREET | | LYTTON | | 4178 | AUSTRALIA |
| CONTRACT SOLUTION GRAMPIAN LIMITED | | UNIT A4 WELLHEADS INDUSTRIAL ESTATE WELLHEADS CRESCENT, DYCE | | ABERDEEN | | AB21 7GA | UNITED KINGDOM |
| CONTROL VALVE SOLUTIONS LTD | | UNIT 7, MINTO PLACE MINTO COMMERCIAL PARK ALTENS | | ABERDEEN | | AB12 4YA | UNITED KINGDOM |
| CONYERS DILL & PEARMAN LIMITED | | CLARENDON HOUSE 2 CHURCH STREET | | HAMILTON | | HM 11 | BERMUDA |
| CONYERS DILL & PEARMAN LIMITED | | CLARENDON HOUSE, 2 CHURCH STREET, PO BOX HM 666 | | HAMILTON | | HM 11 | BERMUDA |
| COOL SORPTION AS | | SMEDELAND 6 | | GLOSTRUP | | 2600 | DENMARK |
| COOLANGATTA LIMOUSINES | | PO BOX 330 | | PALM BEACH | QLD | 4221 | AUSTRALIA |
| COOPER CROUSE-HINDS AS | | POSTBOKS 565HUSEBYSLETTA | | LIERSTRANDA | | 3412 | NORWAY |
| COOPERATIVA MISTA DE TAXI DO AEROPORTO DE ARACAJU | | R A LARGO SAO CONRADO | | ATALAIA | SE | 49060-010 | BRAZIL |
| COPASTUR VIAGENS E TURISMO LTDA | | RUA BELA CINTRA 755 CERQUEIRA CESAR | | SAO PAULO | SP | 01415-000 | BRAZIL |
| COPYCENTRAL SERVICOS DIGITAIS LTDA | | AV RIO BRANCO, 156, SALA 1014 CENTRO | | RIO DE JANEIRO | RJ | 20040-003 | BRAZIL |
| COPYLEFT SOLUTIONS AS | | SKIPPERGATA 33 | | OSLO | | 0154 | NORWAY |
| CORDOARIA SAO LEOPOLDO ORIG LTDA (MATRIZ) | | AV. PADRE SANTINI NR 10 BAIRRO JARDIM AMERICA | | RIO DE JANEIRO | RJ | 93035-280 | BRAZIL |
| CORE COMPETENCY MARINE TRAINING | | 1042 , SECTOR A POCKET B & C VASANT KUNJ, NEW DELHI - 110070 | | NEW DELHI | | 110070 | INDIA |
| CORE LABORATORIES (UK) LTD | | HOWE MOSS DRIVE KIRKHILL INDUSTRIAL ESTATE | | ABERDEEN | | AB21 0GL | UNITED KINGDOM |
| COREL AQUECIMENTO INDUSTRIAL LTDA - EPP | | RUA LOUREIRO DE APOLO, 69, PIRITUBA | | SAO PAULO | SP | 02.939-010 | BRAZIL |
| CORETEX CONSULTING PTY LTD | | 45 ANDREW ST | | SCARBOROUGH | WA | 6019 | AUSTRALIA |
| CORROSION & WATER-CONTROL BV | | PO BOX 47 | | MOERKAPELLE | | 2751 DB | NETHERLANDS |
| CORROSION & WATER-CONTROL SHARED SERVICES BV | | HERENWEG 58A | | MOERKAPELLE | | 2751 DB | NETHERLANDS |
| CORVUS ENERGY AS | | SANDBREKKETOPPEN 30, 5224 NESTFUN | | NESTFUN | | 5224 | NORWAY |
| COSCO | | 9659 N. SAM HOUSTON PARKWAY EAST | SUITE 150 #240 | HUMBLE | TX | 77396 | |
| COUGAR HELICOPTERS INC | | P.O. BOX 21300 | | ST. JOHN'S | NL | A1A 5G6 | CANADA |
| COUNSEL FOR GINA KROG LENDERS/AGENT | C/O CLIFFORD CHANCE US LLP | ATTN MICHELLE M. MCGREAL, FINANCIAL RESTRUCTURING GROUP | 31 WEST 52ND STREET | NEW YORK | NY | 10019 | |
| COUNSEL TO BROOKFIELD | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: PAUL BASTA, BRIAN HERMANN, AND JACOB ADLERSTEIN | 1285 6TH AVENUE | NEW YORK | NY | 10019 | |
| COUNSEL TO BROOKFIELD | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: PAUL M. BASTA, BRIAN S. HERMANN, JACOB A. ADLERSTEIN, ANDREW J. EHRLICH, GREGORY F. LAUFER, DOUGLAS R. KEETON | 1285 6TH AVENUE OF THE AMERICAS | NEW YORK | NY | 10019-6064 | |
| COUNSEL TO KEXIM | C/O BAE, KIM & LEE LLC | ATTN DONGWOO SEO, MANAGING PARTNER | 26 UJEONGGUK-RO | JONGNO-GU, SEOUL | | 03161 | KOREA, REPUBLIC OF |
| COUNSEL TO KOREA TRADE INSURANCE CORPORATION | C/O YULCHON LLC | ATTN CHO, CHRISTOPHER JOONTAE & PARK, SUNG KEUN | PARNAS TOWER, 38F, 521 TEHERAN-RO | GANGNAM-GU, SEOUL | | 06164 | KOREA, REPUBLIC OF |
| COUNSEL TO THE AD HOC GROUP OF TOPCO NOTEHOLDERS | C/O VINSON & ELKINS LLP | ATTN: MATTHEW MORAN & TREVOR SPEARS | 2001 ROSS AVENUE, SUITE 3900 | DALLAS | TX | 75201 | |
| COUNSEL TO THE AD HOC GROUP OF TOPCO NOTEHOLDERS | C/O VINSON & ELKINS LLP | ATTN: PAUL E. HEATH & ELIAS M. MEDINA | 845 TEXAS AVENUE SUITE 4700 | HOUSTON | TX | 77002 | |
| COUNSEL TO THE AD HOC GROUP OF TOPCO NOTEHOLDERS | C/O WACHTELL, LIPTON, ROSEN & KATZ | ATTN: EMIL A. KLEINHAUS, MICHAEL S. BENN, BENJAMIN S. ARFA, MICHAEL H. CASSEL & STEPHANIE A. MARSHAK | 51 WEST 52ND STREET | NEW YORK | NY | 10019 | |
| COUNSEL TO THE COCOM | C/O NORTON ROSE FULBRIGHT LLP | [NOTICE NAME ON FILE] | 3 MORE LONDON RIVERSIDE | LONDON | | SE1 2AQ | UNITED KINGDOM |
| COUNSEL TO THE COCOM | C/O NORTON ROSE FULBRIGHT US LLP | ATTN: DAVID A. ROSENZWEIG | 1301 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019 | |
| COUNSEL TO THE COCOM | C/O NORTON ROSE FULBRIGHT US LLP | ATTN: DAVID ROSENZWEIG & FRANCISCO VAZQUEZ | 1301 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019-6022 | |
| COUNSEL TO THE COCOM | C/O NORTON ROSE FULBRIGHT US LLP | ATTN: KRISTIAN GLUCK, JULIE G HARRISON, JASON BLANCHARD & MICHAEL BERTHIAUME | 1301 MCKINNEY STREET SUITE 5100 | HOUSTON | TX | 77010 | |
| COUNTRYMAN SAFETY PTY LTD | | 23 COLIN JAMIESON DRIVE | | WELSHPOOL | WA | 6106 | AUSTRALIA |
| COUTEC SERVIÇOS E COMERCIO LTDA | | RUA DOS DIAMANTES, 738 ROCHA MIRANDA | | RIO DE JANEIRO | RJ | 21.510-003 | BRAZIL |
| COVINGTON & BURLING LLP | | 1999 AVENUE OF THE STARS | | LOS ANGELES | CA | 90067-4643 | |
| COVINGTON & BURLING LLP | ATTN: RONALD A. HEWITT | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE | NEW YORK | NY | 10018 | |
| CPF COMERCIAL DE PARAFUSOS E FERRAGENS LTDA | | AV. CARLOS BULAMARQUI,156 | | ARACAJU | SE | 49010-660 | BRAZIL |
| CR NORDIC AS | | OLE LANDMARKSVEI 14 | | BERGEN | | 5053 | NORWAY |
| CRADLECREST LTD T/A WELLS OFFSHORE | | SWAN HOUSE, COURTNEY STREET, HULL | | HULL | | HU8 7QF | UNITED KINGDOM |
| CRAIG INTERNATIONAL LTD | | DENMORE ROADBRIDGE OF DON | | ABERDEEN | | AB23 8JW | UNITED KINGDOM |
| CRAIG INTERNATIONAL TRADING IN OIL FIELD EQUIPMENT LLC | | AL EMADI BUSINESS CENTER , 2ND FLOOR, OFFICE # 26, C RING ROAD , DOHA, QATAR | | DOHA | | 000000 | QATAR |
| CRAVATH, SWAINE & MOORE LLP | | WORLDWIDE PLAZA | 825 EIGHTH AVENUE | NEW YORK | NY | 10019-7475 | |
| CRAYON AS | | PB 4384, NYDALEN | | OSLO | | 0484 | NORWAY |
| CREDIT AGRICOLE CIB | CREDIT AGRICOLE CIB, TBO/CSS/CAS | 83 BOULEVARD DES CHÊNES | | GUYANCOURT | | 78280 | FRANCE |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 14 of 70



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK | [NOTICE NAME ON FILE] | 9 QUAI DU PRESIDENT PAUL DOUMER | | PARIS LA DEFENSE CEDEX | | 92920 | FRANCE |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK | C/O NORTON ROSE FULBRIGHT US LLP; ATTN DAVID ROSENZWEIG | 1301 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6022 | |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK | JEROME DUVAL, MICHAEL CHOINA | 1301 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK | VALERIA PENN | 1301 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| CREDIT SUISSE AG | | ST. ALBAN-GRABEN 1-3 | | BASEL | | 4002 | SWITZERLAND |
| CREDIT SUISSE AG | | ST. ALBAN-GRABEN 1-3 P.O BOX | | BASLE | | 4002 | CHINA |
| CREDIT SUISSE AG | | FIXED INCOME DERIVATIVES SPCI 2 | | GENEVA | | 1211 | SWITZERLAND |
| CREDIT SUISSE AG | C/O O'MELVENY & MYERS, LLP | ATTN: DANIEL S SHAMAH | 7 TIMES SQUARE | NEW YORK | NY | 10036 | |
| CREDIT SUISSE AG | C/O O'MELVENY & MYERS, LLP | ATTN: GREGORY M WILKES & EMMA L PERSSON | 2501 NORTH HARWOOD STREET SUITE 1700 | DALLAS | TX | 75201-1663 | |
| CREDIT SUISSE AG | EXPORT FINANCE: PORTFOLIO MANAGEMENT, RUDI LUKACEK | EXPORT FINANCE | SGTE 4, GIESSHUEBELSTR. 30 | ZURICH | | 8070 | SWITZERLAND |
| CREDIT SUISSE AG | NADJA GAUTSCHI | ST. ALBAN-GRABEN 1-3 | P.O. BOX | BASEL | | 4002 | SWITZERLAND |
| CREDIT SUISSE AG | URSULA RICKLI, MARKUS JAKOBSSON | EXPORT AND STRUCTURED TRADE FINANCE | SGAZ1, GIESSHUEBELSTR. 30 | ZURICH | | CH-8070 | SWITZERLAND |
| CREST CONSULTORIA E SERVICOS LTDA | | ALMRANOEL PC DA SILVA | 223 RIVIERA FLUMINENSE | MACAE \| RJ | | 27937-180 | BRAZIL |
| CREWLINES VISA & CREW ASSISTANCE | | 15 RUE DES HALLES | | PARIS | | 75001 | FRANCE |
| CRIPPS SEARS & PARTNERS LLP 18334 - 01222740 | | 1 CHANCERY LANE | | LONDON | | WC2A 1LF | UNITED KINGDOM |
| CRISAN CHARTERS | | DIANELLA, WESTERN | | DIANELLA | WA | 6066 | AUSTRALIA |
| CRM COM DE EQUIP DE METROL PARA LAB E SERV LTDA | | RUA FRANÇA, N 468, PARQUE DAS NAÇÕES | | SANTO ANDRÉ | SP | 09210-020 | BRAZIL |
| CROMARTY FIRTH PORT AUTHORITY | | PORT OFFICE SHORE ROADINVERGORDON | | ROSS-SHIRE | | IV18 0HD | UNITED KINGDOM |
| CROSS OCEAN ADVISER LLP | [NOTICE NAME ON FILE] | 11 CHARLES II STREET | | LONDON | | SW1Y 4QU | UNITED KINGDOM |
| CROWCON DETECTION INSTRUMENTS LTD. | | 172 BROOK DRIVE, MILTON PARK | | ABINGDON | | OX14 4SD | UNITED KINGDOM |
| C-TANK | | RUA SANTA CLARA, 16 PONTA D'AREIA | | NITEROI | RJ | 24.040-050 | BRAZIL |
| CTI GULF L.L.C. | | AL JADAF SHIP DOCKING YARD | PO BOX 62298 | DUBAI | | | UNITED ARAB EMIRATES |
| CURSOS VAI QUE DA LTDA | | R. SÃO JOAQUIM | 1299 - SALA 402 - CENTRO | SÃO LEOPOLDO - RS | | 93010-190 | BRAZIL |
| CURTIS DAVIS GARRARD LLP | | 2 ROUNDWOOD AVENUE STOCKLEY PARK, HEATHROW AIRPORT | | UXBRIDGE | | UB11 1AF | UNITED KINGDOM |
| CYA LAND & PROPERTIES INC | | 282 EDSA CR CELLE STREET PASAY CITY METRO, MANILA | | PASAY CITY | | 1300 | PHILIPPINES |
| CYA LAND & PROPERTIES INC | | 282 EPIFANIO DE LOS SANTOS AVE | | PASAY, METRO MANILA | | | PHILIPPINES |
| CYGNETECH PTY LTD | | L2, 20 KINGS PARK RD WEST PERTH WA 6005 | | WEST PERTH | | WA 6005 | AUSTRALIA |
| D G L - DISTRIBUIDORA DE GASES LTDA | | RUA 58, 53 PARQUE DOS FAROIS | NOSSA SENHORA DO SOCORRO | SE | 49.160-000 | BRAZIL | |
| D.F. KING & COMPANY INC | | PO BOX 1701 | | NEW YORK | NY | 10268 | |
| D2S AG | | AMERIKANERSTRASSE 12 - CH 4102 BINNINGEN | | BINNINGEN | | 4102 | CHINA |
| DA DESK FZE | | 2ND FLOOR, AL SHAIBA BUILDING PO BOX 345814 DUBAI OUTSOURCE ZONE | | DUBAI | | 123815 | UNITED ARAB EMIRATES |
| DA MATTA CONSULTORIA E PROJETOS AMBIENTAIS EIRELI | | RUA PAPA JOÃO XXIII, 1005 | PARQUE 10 DE NOVEMBRO | MANAUS | AM | 69055-540 | BRAZIL |
| DA4 - ALTERA DO BRASIL SERVICOS MARITIMOS LTDA | | EDIFICIO LINNEO DE PAULA MACHADO, AV. ALMIRANTE BARROSO NO. 52 | 22O ANDAR | CENTRO | | 20031-918 | BRAZIL |
| DACON AS | | PO BOX 133 | | STABEKK | | 1321 | NORWAY |
| DACON SERVICES AS | | GAMLE RINGERIKSV. 6 BOKS 133 | | STABEKK | | 1369 | NORWAY |
| DAEYANG ELECTRIC SUPPLY CO.,LTD | | 245, JANGPYEONG-RO, SAHA-GU | | BUSAN | | 49438 | KOREA |
| DAEYANG INSTRUMENT CO., LTD. | | #502 SHINPYONG-DONG SAHA-KU | | BUSAN | | 604 836 | KOREA |
| DAFO FOMTEC AB | | P.O BOX 683 | | TYRESÖ | | SE-135 26 | SWEDEN |
| DAGENS NAERINGSLIV AS - ABONNEMENT | | POSTBOKS 1182 SENTRUM | | OSLO | | 0107 | NORWAY |
| DALES ENGINEERING SERVICES LTD | | DALES INDUSTRIAL ESTATE | | PETERHEAD | | AB42 3JF | UNITED KINGDOM |
| DALES MARINE SERVICES | | 25 YORK STREET | | ABERDEEN | | AB11 5DP | UNITED KINGDOM |
| DAMEN MARINE COMPONENTS NETHERLANDS B.V | | NIJVERHEIDSSTRAAT 5 | | HARDINXVELD-GIESSENDAM | | 3371 XE | NETHERLANDS |
| DAMEN SHIPREPAIR & CONVERSION | | ADMIRAAL DE RUYTERSTRAAT 24 | | SCHIEDAM | | 3115 HB | NETHERLANDS |
| DAMEN SHIPREPAIR AMSTERDAM B.V. | | T.T. VASUMWEG 125-131 | | AMSTERDAM | | 1033 SG | NETHERLANDS |
| DAMEN SHIPREPAIR BREST S.A.S | | P.O. BOX 22 | | SCHIEDAM | AA | 3100 | NETHERLANDS |
| DAMEN SHIPREPAIR VLISSINGEN | | RITTHEMSESTRAAT 500 | | VLISSINGEN | | 4389 PA | NETHERLANDS |
| DAMEN TECHNICAL AGENCIES B.V. DTA | | PRINS WILLEMSTRAAT 10 | | KLUNDERT | | 4791 JR | NETHERLANDS |
| DAMMERS SHIP AGENCIES, INC. | | DAMMERS BLDG, KAYA FLAMBOYAN 1 PO BOX 3018 | | WILLEMSTAD | | 78988 | NETHERLANDS ANTILLES |
| DAN MARINE SHANGHAI LTD. | | 13FL., QIANJIANG MANSION, 971 DONGFANG ROAD, PUDONG | | SHANGHAI | TBD | 200122 | CHINA |
| DANFOSS A/S | | BOKS 83 ÅRENGA 2 | | SKI | | 1314 | NORWAY |
| DANGEROUS GOODS MANAGEMENT AS | | FLYPLASSVEIEN 186 | | STAVANGER | | 4055 | NORWAY |
| DANGEROUS GOODS MANAGEMENT LTD. | | UNIT 1, HOWE MOSS DRIVE,KIRKHILL INDUSTRIAL ESTATE, DYCE | | ABERDEEN | | AB21 0GJ | UNITED KINGDOM |
| DANIEL PIERETE-CARTORIO DO 8 OFICIO DA C ARACAJU | | RUA LAGARTO, 1332 SÃO JOSÉ | | ARACAJU | SE | 49010-390 | BRAZIL |
| DANISH MARITIME AUTHORITY | | VERMUNDSGADE 38C | | COPENHAGEN | | 2100 | DENMARK |
| DANISH TECHNOLOGICAL INSTITUTE | | GREGERSENSVEJ 1 | | TAASTRUP | | 2630 | DENMARK |
| DANPHONE A/S | | KLOKKESTØBERVEJ 4 | | PANDRUP | | 9490 | DENMARK |
| DASIC MARINE LTD | | EAGLE CLOSE | | EASTLEIGH | | SO53 4NF | UNITED KINGDOM |
| DATALOY SYSTEMS A.S | | DOMIRKEGATEN 3 | | BERGEN | | 5017 | NORWAY |
| DATASITE LLC | | BAKER CENTER | 733 S. MARQUETTE AVE, SUITE 600 | MINNEAPOLIS | MN | 55402 | |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 15 of 70



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DATASITE UK LTD. | | 15 BONHILL ST | | LONDON | | EC2A 4DN | UNITED KINGDOM |
| DATEMA DELFZIJL B V | | ZEESLUIZEN 8 | | FARMSUM | | 9936HX | NETHERLANDS |
| DB INSURANCE CO., LTD | | DONGBU FINANCIAL CENTRE | 432 TEHERAN-RO, GANGNAM-GU | SEOUL | | 06194 | SOUTH KOREA |
| DB7_ALTERA INFRASTRUCTURE NORWAY AS | | C/O ALTERA INFRASTRUCTURE NORWAY AS | VERVEN 4/N | STAVANGER | | 4014 | NORWAY |
| DBS BANK LTD | | 12 MARINA BOULEVARD | DBS ASIA CENTRAL @ MARINA BAY, FINANCIAL CENTRE TOWER 3 | SINGAPORE | | 018982 | SINGAPORE |
| DBS BANK LTD | GERALD CHEN, SISWANDI TEDJA | DBS ASIA CENTRAL @ MBFC TOWER 3, LEVEL 46 | 12 MARINA BOULEVARD | SINGAPORE | | 018982 | SINGAPORE |
| DCP | | AARHUSWEG 7 | | GRONINGEN | | 9723 JJ | NETHERLANDS |
| DE LA SALLE - COLLEGE OF SAINT BENILDE, INC. | | 4F RM A412 DLS CSB SCHOOL OF DESIGN AND ARTS CAMPUS 950 PABLO OCAMPO | | MANILA | | 1004 | PHILIPPINES |
| DE LAGE LANDEN FINANS NORGE NUF | | POSTBOKS 184 | | LYSAKER | | 1325 | NORWAY |
| DE NIEUWE GRAFISCHE | | 2E IJZERSTRAAT 2 | | ROTTERDAM | | 3025 CX | NETHERLANDS |
| DE SITTER BLOEMEN | | DE SCHOOF 190 | | HENDRIK-IDO-AMBACHT | | 3341 EB | NETHERLANDS |
| DECK TUBOS LOCAÇÃO, MONTAGEM E DESMONTAGEM DE ANDAIMES LTDA | | AVENIDA PROFESSOR AVELINO XANXAO 72 SALA 115 | | QUEIMADOS | RJ | 26383-070 | BRAZIL |
| DECKHOUSE SHIP SUPPLY | | 108 ALLIANT DR | | HOUSTON | TX | 77032-4100 | |
| DECKMA HAMBURG GMBH | | KIELER STRASSE 316 | | HAMBURG | | 22525 | GERMANY |
| DEEPSTREAM TECHNOLOGIES LIMITED | | 1 MARK SQUARE | | LONDON | | EC1R 0NE | UNITED KINGDOM |
| DEIF ASIA PACIFIC PTE LTD | | 31 BUKIT BATOK CRESCENT | | SINGAPORE | | 658070 | SINGAPORE |
| DEIF DO BRASIL COM DE CONTROLES E EQUIP LTDA | | AV. PRINCESA D'OESTE, Nº 1613 | | CAMPINAS | SP | 13100-040 | BRAZIL |
| DEIF NORGE A.S. | | POSTBOKS 2235 | | TØNSBERG | | 3103 | NORWAY |
| DELITEK AS. 11385 - 70320516038 | | MOLOVEIEN 1 | | ALSVAAG | | 8432 | NORWAY |
| DELL AS | | LILLEAKERVEIEN 2B | | OSLO | | 0283 | NORWAY |
| DELL COMPUTADORES DO BRASIL LTDA | | AV INDUSTRIAL BELGRAF 400 | | ELDORADO DO SUL | RS | 92990000 | BRAZIL |
| DELL COMPUTADORES DO BRASIL LTDA-5637230196 | | AV DA EMANCIPAÇAO , 5000 PARTE B PARQUE DOS PINHEIROS | | HORTOLANDIA | SP | 13.184-654 | BRAZIL |
| DELL COMPUTERS AS | | HOFFSVEIEN 1D PB 270 SKØYEN | | OSLO | | 0275 | NORWAY |
| DELL CORPORATION LIMITED | | 2ND FLOOR ONE CREECHURCH PLACE | | LONDON | | EC3A 5AF | UNITED KINGDOM |
| DELMAR SAFETY | | MANDENMAKERSTRAAT 84 | | HOOGVLIET | | 3194DG | NETHERLANDS |
| DELOITTE TREINAMENTO PROFISSIONAL E CONSULTORIA LTDA. | | AV. CHUCRI ZAIDAN 1240, VILA SAO FRANCISCO | | SAO PAULO | | 04711-130 | BRAZIL |
| DELTA CO. LTD | | ARISUGAWA NATIONAL COURT, 2F 2-1-20 MOTO AZABU, MINATO-KU | | TOKYO | | 106-0046 | JAPAN |
| DELTA SAFETY TRAINING | | GEYSSENDORFFERWEG 47 | | ROTTERDAM | GJ | 3088 | NETHERLANDS |
| DELTAMARIN LTD | | POSTIKATU 2 FI-20250 | | TURKU | | 20250 | FINLAND |
| DELTA-P. PUMPE OG KOMPRESSOR SYSTEMER AS | | LENSMANNSLIA 4 | | ASKER | | 1386 | NORWAY |
| DEN NORSKE ADVOKATFORENING | | KRISTIAN AUGUSTS GATE 9 | | OSLO | | 0164 | NORWAY |
| DEN NORSKE KRIGSFORSIKRING FOR SKIB | | PO BOX 1464 VIKA | | OSLO | | 0116 | NORWAY |
| DEN NORSKE KRIGSFORSIKRING FOR SKIB | [NOTICE NAME ON FILE] | DEN NORSKE KRIGSFORSIKRING FOR SKIB | RÅDHUSGATA 25 | OSLO | | 0158 | NORWAY |
| DEN NORSKE KRIGSFORSIKRING FOR SKIB | CHRISTIN OTTMANN | DEN NORSKE KRIGSFORSIKRING FOR SKIB | RÅDHUSGATA 25 | OSLO | | 0158 | NORWAY |
| DEN NORSKE REVISORFORENING | | BOKS 2914 SOLLI | | OSLO | | 0230 | NORWAY |
| DENHOLM ENVIRONMENTAL LIMITED | | INVERURIE BUSINESS PARK INVERURIE | | ABERDEENSHIRE | | AB51 0ZJ | UNITED KINGDOM |
| DENIT HOSTING SOLUTIONS | | KABELWEG 21 | | AMSTERDAM | | 1014 BA | NETHERLANDS |
| DEN-JET MARINE PTE LTD | | 10 TRACTOR ROAD | | SINGAPORE | | 627971 | SINGAPORE |
| DENMAR LOGISTICA E TRANSPORTES LTDA | | AV. DOS BANDEIRANTES 690 - ENSEADA DAS GAIVOTA | | RIO DAS OSTRAS | RJ | 28.897-188 | BRAZIL |
| DENO COMPRESSORS B.V. | | VAN DER GIESSENWEG 49 | | KRIMPEN AAN DEN IJSSEL | | 2921 LP | NETHERLANDS |
| DENSIQ AS | | LURAMYRVEIEN 13 | | SANDNES | | 4313 | NORWAY |
| DEPARTMENT FOR BUSINESS ENERGY AND INDUSTRIAL STRATEGY | | AB1 BUILDING CRIMON PLACE | | ABERDEEN | | AB10 1BJ | UNITED KINGDOM |
| DEPARTMENT OF ADVANCED EDUCATION AND SKILLS | GOVERNMENT OF NEWFOUNDLAND AND LABRADOR | P.O. BOX 8700 - 285 DUCKWORTH STREET | | ST. JOHN'S | NL | A1C 1H3 | CANADA |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | | 1919 SMITH STREET | M/S 5022HOU | HOUSTON | TX | 77002 | |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | | PO BOX 7346 | | PHILADELPHIA | PA | 19101-7346 | |
| DEPS ENTERPRISES | | HJ & A BLDG., GLENDALE ORTIGAS AVE. | EXT. DOLORES, TAYTAY | RIZAL | | | PHILIPPINES |
| DERIVALDO CARVALHO ANDRADE | | [ADDRESS ON FILE] | | | | | |
| DESMAG RESP FIRE LTDA. | | RODOVIA CHRISTINO JOSE DA SILVA JUNIOR, S/N | RJ 168 KM 15, VIRGEM SANTA, MACAÉ | RIO DE JANEIRO | | 27948-010 | BRAZIL |
| DESMI NORGE | | VIGEV. 46 | | KRISTIANSAND | | 4633 | NORWAY |
| DESMI OCEAN GUARD | | TAGHOLM 1,9400 NØRRESUNDBY | | NØRRESUNDBY | | 9400 | DENMARK |
| DESO COMPANIA DE SANEAMENTO DE SERGIPE | | RUA CAMO DO BRITO, 331P 13 DE JULHO | | ARACAJU | SE | 499020-330 | BRAZIL |
| DESTINI MSS | | MONTROSE PORT AUTHORITY SOUTH QUAY, FERRYDEN MONTROSE, ANGUS | | ABERDEENSHIRE | | DD109SL | UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | [NOTICE NAME ON FILE] | 1 GREAT WINCHESTER STREET | | LONDON | | EC2N 2DB | UNITED KINGDOM |
| DEVELOPMENT BANK OF JAPAN INC. | | 9-6, OTEMACHI 1-CHOME | CHIYODA-KU | TOKYO | | 100-8178 | JAPAN |
| DEVELOPMENT BANK OF JAPAN INC. | HIROSHI KUNIMUNE | 9-6, OTEMACHI 1-CHOME | CHIYODA-KU | TOKYO | | 100-8178 | JAPAN |
| DEVELOPMENT BANK OF JAPAN INC. (DBJ) | | OTEMACHI FINANCIAL CITY SOUTH TOWER | 9-6, OTEMACHI 1-CHOME, CHIYODA-KU | TOKYO | | 100-8178 | JAPAN |
| DEX INCORPORATED | | DEX BUILDING, 259-4, DAEYEON-DONG, NAM-GU | | BUSAN | | 48431 | KOREA |
| DG FITNESS & LEISURE LTD | | UNIT 5 ALTENS TRADE CENTREHARENESS CIRCLE | | ABERDEEN | | AB12 3LY | UNITED KINGDOM |
| DGM NORD AS | | POSTBOKS 204, SUTFERØY | | STJØRDAL | | 7501 | NORWAY |
| DGP - DIRETRIZ GESTÃO E PROJETOS EIRELI | | RUA CAMPO DO BRITO, Nº 314, LOJA 8, BAIRRO SÃO JOSÉ | | ARACAJU | SE | 49.015-460 | BRAZIL |
| DHL EXPRESS (BRAZIL) LTDA | | AV. PRES. CASTELO BRANCO, 1344 | NOVA RIBEIRÂNIA | RIBEIRÃO PRETO - SP | | 14096-560 | BRAZIL |
| DHL EXPRESS (NORWAY) AS | | POSTBOKS 154 LEIRDAL | | OSLO | | 1009 | NORWAY |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 16 of 70



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DHL EXPRESS (PHILIPPINES) CORP | | UNIT 8E1 PHILEXCEL BUSINESS PARK, M.A. | ROXAS HIGHWAY | CLARK FREEPORT ZONE OLONGAPO CITY, ZAMBALES | | 2200 | PHILIPPINES |
| DHL EXPRESS (SINGAPORE) PTE LTD | | P.O. BOX 2101 | ROBINSON ROAD POST OFFICE | SINGAPORE | | 904101 | SINGAPORE |
| DHL INTERNATIONAL (UK) LTD | | CUSTOMER ACCOUNTING PO BOX 4833 | | SLOUGH | | SL3 3JE | UNITED KINGDOM |
| DHL INTERNATIONAL A/S | | OKSENØYVEIEN 10 POSTBOKS 223 | | LYSAKER | | 1324 | NORWAY |
| DHL INTERNATIONAL B.V. | | ZWOLSEWEG 1 | | BARENDRECHT | | 2994LB | NETHERLANDS |
| DIANE CO. GARMENTS MANUFACTURING | | ONE CASTILLA PLACE 1, CASTILLAS ST. | | QUEZON CITY | | | PHILIPPINES |
| DICK FLEMING COMMUNICATIONS | | 33-37 SOUTH COLLEGE STREET | | ABERDEEN | | AB11 6LE | UNITED KINGDOM |
| DICKS AND COMPANY LIMITED | | P.O. BOX 490 385 EMPIRE AVENUE | | ST. JOHN'S | | A1C 5K6 | CANADA |
| DIESEL POWER AS | | INDUSTRIVEIEN 1 | | SPIKKESTAD | | 3430 | NORWAY |
| DIGITAL WORK COMPUTER SERVICE COMERCIAL EIRELI | | RUA MARIA CURUPAITI, 441 - 7TH FLOOR | | SANTANA - SÃO PAULO - SP | | 02452-001 | BRAZIL |
| DIGITAL WORK COMPUTER SERVICE COMERCIAL LTDA | | 521 SANTANA | | SAO PAULO | SP | 020170 10 | BRAZIL |
| DIGITROL INDUSTRIA E COMERCIO LTDA | | RUA SANTO ARCADIO, 113, JARDIM DAS ACACIAS | | SAO PAULO | SP | 04.707-110 | BRAZIL |
| DILIGENT CORPORATION | | 2638 HIGHWAY 109 SUITE 200 | | WILDWOOD | MO | 63040 | |
| DIMENSIONAL CENTELHA SOLUCOES LTDA | | AVENIDA ARMANDO | RAGONHA, 190 - VILLAGE LIMEIRA | LIMEIRA - SP | | 13481-316 | BRAZIL |
| DIMENSIONAL CENTELHA SOLUÇÕES LTDA | | RUA PELICANO Nº 277 - PITANGUEIRAS - BA QD 4 LT 12 | | LAURO DE FREITAS | BA | 42701-340 | BRAZIL |
| DIMENSIONAL CENTELHA SOLUÇÕES LTDA-5637232127 | | ROD. BR 101 SUL KM 80- S/N - JABOATÃO DOS GUARA RAPES | | RECIFE | PE | 54335-000 | BRAZIL |
| DINGBRO LIMITED | | UNIT 7/8 WHITEMYRES AVENUE MASTRICK INDUSTRIAL ESTATE | | ABERDEEN | | ABS 6HQ | UNITED KINGDOM |
| DINTEC CO LTD | | DINTEC BLDG 1144-10 CHORYANG 3-DONG DONG-KU, BUSAN TBD, KOREA, REPUBLIC OF | | KOREA | | 1144-10 | KOREA |
| DISTRIBUIDORA SUED OFFSHORE LTDA - ME | | AV NOSSA SENHORA DA GLORIA, 267. CAVALEI | | MACAE | RJ | 27.920-360 | BRAZIL |
| DITECH SCANDINAVIA AS | | BORGESKOGEN INDUSTRIOMRÅDE SYD POSTBOKS 2234 | | STOKKE | | 3160 | NORWAY |
| DJP SOLICITORS | | 226 HOLBURN STREET | | ABERDEEN | | AB10 6DB | UNITED KINGDOM |
| DMA LAW LIMITED | | 56 DUKE STREET | | DARLINGTON | | DL3 7AN | UNITED KINGDOM |
| DMS DYNAMIC MANAGEMENT SOLUTIONS | | 800-1199 WEST PENDER STREET | | VANCOUVER | BRITISH COLUMBIA | V6E 2R1 | CANADA |
| DMT MARINE CONSULTANTS LIMITED | | 8 MAIN STREET ALTHORPE | | SCUNTHORPE | | DN173HH | UNITED KINGDOM |
| DNB - DISTRIBUIDORA NACIONAL DE BOMBAS LTDA. | | AVENIDA ANITA GARIBALDI, Nº 27/29 - FEDERAÇÃO | | SALVADOR | BA | 40210-070 | BRAZIL |
| DNB BANK ASA | | 1 WALLICH STREET | | SINGAPORE | | 078881 | SINGAPORE |
| DNB BANK ASA | [NOTICE NAME ON FILE] | 8TH, THE WALBROOK | 25 WALBROOK | LONDON | | EC4N 8AF | UNITED KINGDOM |
| DNB BANK ASA | [NOTICE NAME ON FILE] | DRONNING EUFEMIAS | GATE 30 | OSLO | | 0191 | NORWAY |
| DNB BANK ASA | HENRIK ÅSLAND | 30 HUDSON YARDS | | NEW YORK | NY | 10001 | |
| DNB BANK ASA | NELLIE NOORYANI | DRONNING EUFEMIAS | GATE 30 | OSLO | | 0191 | NORWAY |
| DNB BANK ASA, NEW YORK BRANCH | | 200 PARK AVENUE | | NEW YORK | NY | 10166-03960 | |
| DNB BANK ASA, NEW YORK BRANCH | ATTN: CREDIT, SAMANTHA STONE | 30 HUDSON YARDS FL 81 | | NEW YORK | NY | 10001-2170 | |
| DNB BANK ASA, NEW YORK BRANCH | EMMANUEL SANZ | 30 HUDSON YARDS, 81ST FLOOR | 500 WEST 33RD STREET | NEW YORK | NY | 10001 | |
| DNB CAPITAL LLC | | 30 HUDSON YARDS | | NEW YORK | NY | 10001 | |
| DNB CAPITAL LLC | ANDREW SHOHET/JESSIKA LARSSON | 30 HUDSON YARDS, 81ST FLOOR | 500 WEST 33RD STREET | NEW YORK | NY | 10001 | |
| DNB CAPITAL LLC | C/O NORTON ROSE FULBRIGHT US LLP; ATTN DAVID ROSENZWEIG | 1301 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6022 | |
| DNB CAPITAL LLC | JESSIKA LARSSON / EVAN UHLICK | 200 PARK AVENUE | 31ST FLOOR | NEW YORK | NY | 10166 | |
| DNB LIVSFORSIKRING AS | | SOLHEIMSGATEN 7C | | BERGEN | | 5058 | NORWAY |
| DNB LIVSFORSIKRING ASA | | DNB LIVSFORSIKRING AS | | BERGEN | | 5020 | NORWAY |
| DNB LIVSFORSIKRING ASA | | SOLHEIMSGATEN 7C | | BERGEN | | 5058 | NORWAY |
| DNB MARKETS INC. | | 30 HUDSON YARDS | | NEW YORK | NY | 10001 | |
| DNB MARKETS, INC | | 200 PARK AVENUE | | NEW YORK | NY | 10166-0396 | |
| DNB MARKETS, INC. | TOR IVAR HANSEN | 30 HUDSON YARDS, 81ST FLOOR | 500 WEST 33RD STREET | NEW YORK | NY | 10001 | |
| DNB NOR BANK ASA | | VERDIPAPIRSERVICE STRANDEN 21 | | OSLO | | 0021 | NORWAY |
| DNB NOR FINANS - DNB NOR BANK ASA | | POSTBOKS 6579 ETTERSTAD | | OSLO | | 0607 | NORWAY |
| DNOW BRASIL DISTRIBUICAO DE PRODUTOS INDUSTRIAIS LTDA | | RUA DA PERFURACAO, S/N IMBOASSICA | | MACAÉ | RJ | 27932-315 | BRAZIL |
| DNOW BRASIL DISTRIBUICAO DE PRODUTOS INDUSTRIAIS LTDA | | RUA DA PERFURACAO, S/N IMBOASSICA | | MACAÉ | RJ | 27932-315 | BRAZIL |
| DNS GROUP | | 2ND FLOOR, HOUSE#60, ROAD#8&9, BLOCK-F | | BANANI, DHAKA | | 1213 | BENGLADESH |
| DNV AS | | VERITASVEIEN 1 | | HØVIK | | 1322 | NORWAY |
| DNV AS | [NOTICE NAME ON FILE] | VERITASVEIEN 1 | | HØVIK | | 1322 | NORWAY |
| DNV CYPRUS LTD. | | 226, ARCH. MAKARIOU III AVENUE ON THE AVENUE BUILDING | OFFICE NO. 22 | LIMASSOL | | 3030 | CYPRUS |
| DNV GL | | FLATHAUGGATA 12 | | HAUGESUND | | N-5523 | NORWAY |
| DNV GL (AUSTRALIA) | | LEVEL 7, 124 WALKER STREET | | NORTH SYDNEY | NSW | 2060 | AUSTRALIA |
| DNV GL (CANADA) | | 1112 W. PENDER STREET | | VANCOUVER | | V6E 2S1 | CANADA |
| DNV GL (U.S.A), INC. | | PO BOX 201896 | | HOUSTON | TX | 77216 | |
| DNV GL AS (USD) | | PROFESSOR BROCHS GT. 2 | | TRONDHEIM | | 7030 | NORWAY |
| DNV GL AS PHILIPPINE BRANCH | | HARBOR DRIVE | | PASAY CITY | | 1302 | PHILIPPINES |
| DNV GL B.V.(ROTTERDAM) | | ZWOLSEWEG 1 | | BARENDRECHT | | 2994 LB | NETHERLANDS |
| DNV GL BUSINESS ASSURANCE NORWAY AS | | VERITASVEIEN 1 | | OSLO | | 1363 | NORWAY |
| DNV GL CLASSIFICACAO, CERTIFICACAO E CONSULTORIA BRASIL LTDA | | RUA SAO BENTO, 18 SALAS 101, 102, 201 E 202 | | RIO DE JANEIRO | RJ | 20.090-010 | BRAZIL |
| DNV GL CLASSIFICACAO, CERTIFICACAO E CONSULTORIA BRASIL LTDA-5637234409 | | R DA CONCEICAO, 95, SALA 710 CENTRO | | NITEROI | RJ | 24.020-085 | BRAZIL |
| DNV GL LIMITED | | PALACE HOUSE 3 CATHEDRAL STREET | | LONDON | | SE1 9DE | UNITED KINGDOM |
| DNV GL POLAND SPOLKA Z O O | | UL. LUZYCKA 6E | | GDYNIA | | 81-537 | POLAND |
| DNV GL SE | | BROOKTORKAI 18 | | HAMBURG | | D-20457 | GERMANY |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DNV GL SINGAPORE PTE. LTD. | | 16 SCIENCE PARK DRIVE | | SINGAPORE | | 118224 | SINGAPORE |
| DNV GL SWEDEN AB | | ELEKTROGATAN 10 | | SOLNA | | 171 54 | SWEDEN |
| DNV PETROLEUM SERVICES | | 318 N 16TH ST | | LA PORTE | TX | 77571 | |
| DNV SERVICES UK LIMITED | | 4TH FLOOR VIVO BUILDING 30 STAMFORD STREET | | LONDON | | SE1 9LQ | UNITED KINGDOM |
| DOF SUBSEA NORWAY AS | | THORMØHLENS GATE 53, 5008 BERGEN, NORWA | | BERGEN | | 5008 | NORWAY |
| DOF SUBSEA NORWAY AS | [NOTICE NAME ON FILE] | THORMØHLENS GATE 53 | | BERGEN | | 5008 | NORWAY |
| DOF SUBSEA UK LTD | | HORIZONS HOUSE 81-83 WATERLOO QUAY ABERDEEN | | ABERDEEN | | AB11 5PJ | UNITED KINGDOM |
| DOKKUMER VLAGGEN CENTRALE | | HOLWERDERWEG 25 | | DOKKUM | | 9101 PA | NETHERLANDS |
| DOLMAR PRESS INC. 18482 - 001260006272 | | 898 CHAMPACA ROAD EXTENSION | UPS-IV | PARAÑAQUE CITY | | 1700 | PHILIPPINES |
| DOMENESHOP AS | | NEDRE VASKEGANG 6 | | OSLO | | 0186 | NORWAY |
| DOMO 2008 COMERCIO DE PRODUTOS ELETRICOS EIRELI | | AV JULIO DE SA BIERRENBACH ALM, 65 - BLOCO 04 SALA 315 CENTRO EMPRESARIAL UNIVERSE -JACAREPAGUA | | RIO DE JANEIRO | RJ | 22.775-028 | BRAZIL |
| DONALDSON FILTRATION NORWAY AS | | POSTBOKS 744 | | MOSS | | 1599 | NORWAY |
| DONGHWA ENTEC | | 1575-6 SONGJEONG-DONG GANGSEO-GU | | BUSAN | | 618-270 | KOREA |
| DONIA MEDIA | | GALILEISTRAAT 15 D | | ROTTERDAM | AL | 3029 | NETHERLANDS |
| DONJON-SMIT AMERICAS | | 15402 VANTAGE PARKWAY EAST, SUITE 316 | | HOUSTON | TX | 77032 | |
| DONNELLEY FINANCIAL LLC | | 35 W WACKER DRIVE | | CHICAGO | IL | 60601 | |
| DONUT INTERNATIONAL LTD | | 20 FARBURN TERRACEDYCE | | ABERDEEN | | AB21 7DT | UNITED KINGDOM |
| DORIS ENGENHARIA LTDA | | AVENIDA ALMIRANTE BARROSO, 139 – SALA 803 – CENTRO | | RIO DE JANEIRO | RJ | 20.031-000 | BRAZIL |
| DORMAC A DIVISION OF SOUTHEY HOLDINGS (P | | 1 BELFAST ROAD, BAYHEAD | | DURBAN | | 4001 | SOUTH AFRICA |
| DOUGLAS STUART LTD | | BANK TOP FARM HOLLIN LANE | | SUTTON MACCLESFIELD | | SK11 0HR | UNITED KINGDOM |
| DOVE HOUSE HOSPICE | | CHAMBERLAIN RD | | HULL | | HU8 8DH | UNITED KINGDOM |
| DOVRE GROUP (SINGAPORE) PTE LTD | | 144 ROBINSON ROAD | | SINGAPORE | | 068908 | SINGAPORE |
| DOVRE GROUP ENERGY AS | | LØKKEVEIEN 99 | | STAVANGER | | 4008 | NORWAY |
| DOVRE GROUP ENERGY AS | | LOKKEVEIEN 99, P.O BOX 77 SENTRUM | | STAVANGER | | 4001 | NORWAY |
| DOVRE GROUP ENERGY AS | [NOTICE NAME ON FILE] | LOKKEVEIEN 99 | P.O BOX 77 SENTRUM | STAVANGER | | 4001 | NORWAY |
| DOVRE GROUP ENERGY AS | [NOTICE NAME ON FILE] | LOKKEVEIEN 99 | PO BOX 77 SENTRUM | STAVANGER | | 4001 | NORWAY |
| DOWDING AND MILLS (UK) LIMITED | | KIRKTON AVENUE | | ABERDEEN | | AB21 0BF | UNITED KINGDOM |
| DP FILTERTEKNIKK AS | | POSTBOKS 2019 | | HAUGESUND | | 5504 | NORWAY |
| DRAEGER AUSTRALIA PTY. LIMTED | | BOX 302 | | MT. WAVERLEY | VIC | 3149 | AUSTRALIA |
| DRAEGER NORGE AS | | NILS HANSENSV 2 POSTBOKS 6318 ETTERSTAD | | OSLO | | 0604 | NORWAY |
| DRAEGER SAFETY DO BRASIL EQ. DE SEGURANÇA LTDA. | | ALAMEDA PUCURUI, 61 CENTRO EMPRESARIAL TAMBORETAMBORE | | BARUERI | SP | 06460-100 | BRAZIL |
| DRAEGER SAFETY UK LIMITED | | UNIT 2 TERM PLACE DENMORE ROADBRIDGE OF DON | | ABERDEEN | | AB23 8JX | UNITED KINGDOM |
| DRAEGER SINGAPORE PTE. LTD. | | 67 AYER RAJAH CRESCENT | | SINGAPORE | | 139950 | SINGAPORE |
| DRAFT MARINE SUPPLY LTD. | | RUA DO TRIGO N66-PENHA | | RIO DE JANEIRO | | 21011-690 | BRAZIL |
| DRAFTIT PRIVACY AS | | TOLLBUGATA 8 B | | OSLO | | 0120 | NORWAY |
| DRAGA AS | | VERITASVEIEN 25 | | STAVANGER | | 4007 | NORWAY |
| DRÄGER NEDERLAND B.V. | | BEURTSCHIPPERSTRAAT 1 | | ROTTERDAM | | 3194 DK | NETHERLANDS |
| DRAGER SAFETY DO BRASIL EQUIPAMENTOS DE SEGURANÇA LTDA | | RUA K UM, Nº476 - NOVO CAVALEIRO | | MACAE | RJ | 27930-450 | BRAZIL |
| DRAGER SAFETY DO BRASIL EQUIPAMENTOS DE SEGURANCA LTDA. | | ALAMEDA PUCURUÍ 61/51 | TAMBORÉ | BARUERI | SP | 06460-100 | BRAZIL |
| DRAKE PM SISTEMAS DE CONTROLE BRASIL COMERCIO, IMPORTACAO E EXPORTACAO DE PRODUTOS INDUSTRIAIS LTDA 18266 | | RUA OTAVIO ROSOLEN, 707 | JARDIM TERRAS DE SANTO ANTÔNIO | HORTOLÂNDIA | SP | 13185-563 | BRAZIL |
| DREAM LEARN WORK NORWAY | | AV. RIO BRANCO, Nº 89 - 802. | | CENTRO - RIO DE JANEIRO | RJ | 20040-004 | BRAZIL |
| DRESSER-RAND (UK) LIMITED (EUR) | | HARENESS CIRCLE ALTENS INDUSTRIAL ESTATE | | ABERDEEN | | AB12 2LY | UNITED KINGDOM |
| DRESSER-RAND AS | | KIRKEGÅRDSVEIEN 45 | | KONGSBERG | | 3601 | NORWAY |
| DRESSER-RAND DO BRASIL LTDA. | | AV ENGENHEIRO JOAO FERNANDES GIMENES MOLINA, 1745 PREDIO 9 - TERREO SALA DRESSER RAND DISTRITO INDUSTRIAL | | JUNDIAI | SP | 13.213-080 | BRAZIL |
| DREVER & HEDDLE LLP | | 7/9 PRINCES STREET | | THURSO | CAITHNESS | KW14 7BQ | UNITED KINGDOM |
| DREW MARINE FORNECEDORA DE PRODUTOS E SERV LTDA | | AV. PARIS, 676 - BONSUCESSO | | RIO DE JANEIRO | RJ | 21041-020 | BRAZIL |
| DREW MARINE NETHERLANDS B.V | | PO BOX 8619 | | ROTTERDAM | | 3009 AP | NETHERLANDS |
| DREW MARINE NORWAY | | FRITJOF NANSENS PLASS 6 | | OSLO | | 160 | NORWAY |
| DREW MARINE UK (GBP) | | NEW PREMIER HOUSE 150 SOUTHAMPTON ROW | | LONDON | | WC1B 5AL | UNITED KINGDOM |
| DREW MARINE USA INC | | 100 SOUTH JEFFERSON ROAD, SUITE 204 | | WHIPPANY | NJ | 07981 | |
| DRIKA INDUSTRIA E COMERCIO DE PRODUTOS PROMOCIONAIS EIRELI | | R SAO LUIZ GONZAGA 1.999, CASA 5, BENFICA | | RIO DE JANEIRO | RJ | 20910-067 | BRAZIL |
| DRON & DICKSON LTD | | 18 WHITEHOUSE ROAD | SPRINGKERSE INDUSTRIAL ESTATE | STIRLING | | FK7 7SS | UNITED KINGDOM |
| DROVER | | 8 ORSMAN RD, HAGGERSTON | | LONDON | | N1 5QJ | UNITED KINGDOM |
| DRTC GRONINGEN B.V. | | OOSTERHAVENWEG 22-24 | | VLISSINGEN | | 4382 NL | NETHERLANDS |
| DRUCK LIMITED | | FIR TREE LANE GROBY | | LEICESTER | | LE6 0FH | UNITED KINGDOM |
| DRUCK LTD | | BENTLY NEVADA DIVISION 910, BIRCHWOOD BOULEVARD, WARRINGTON | | CHESHIRE | | WA3 7QN | UNITED KINGDOM |
| DRUKKERIJ VAN AS B.V. | | ALEXANDER BELLSTRAAT 1 | | OUD-BEIJERLAND | | 3261 LX | NETHERLANDS |
| DRYDOCKS WORLD DUBAI LLC | | P.O.BOX 8888 | | DUBAI | | | UNITED ARAB EMIRATES |
| DSF SERVICES AND SHIP SUPPLIER | | RUA PANAMA, 332 | | RIO DE JANEIRO | | 21020-310 | BRAZIL |
| DSR WIRE CORP | | WOOSIN BLDG. 7F, 145, TEHERAN-RO | | SEOUL | | 10571 | KOREA |
| DTM SYSTEMS CORP. | | 130 - 2323 BOUNDARY ROAD. | | VANCOUVER | BRITISH COLUMBIA | V5M4V8 | CANADA |
| DTN LLC | | 11400 RUPP DRIVE | | BURNSVILLE | MN | 55337 | |
| DUALOG AS | | ALKEVELEN 14 | | TROMSR | | 9015 | NORWAY |
| DUBHE CO., LTD. | | 297 JUNGANG-DAERO | | BUSAN | | 48792 | KOREA |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 18 of 70



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DUCERA PARTNERS LLC | | 11 TIMES SQUARE | FLOOR 36 | NEW YORK | NY | 10036 | |
| DUNLOP OIL & MARINE LTD | | JUBILEE INDUSTRIAL ESTATE, ASHINGTON | | NORTHUMBERLAND | | NE63 8UR | UNITED KINGDOM |
| DUOMO ARCHITECTURA LTDA | | AV ALMIRANTE JULIO DE SA BIERRENBACH, 65 - BLOCO 04 SALA 315 CENTRO EMP. UNIVERSE - JACAREPAGUA | | RIO DE JANEIRO | RJ | 22.775-028 | BRAZIL |
| DUPI NETHERLANDS BV | | BLAAK 16 6TH FLOOR | | ROTTERDAM | | 3011 | NETHERLANDS |
| DUPLICHAVES - PAULO JORGE DA SILVA -ME | | RUA ARAUA, 71 | | ARACAJU | SE | 49010-330 | BRAZIL |
| DUSIT THANI PHILIPPINES, INC. | | DUSIT THANI HOTEL PARK SQUARE ROAD CORNER ARNAIZ AVENUE | AYALA CENTER MAKATI | MANILA | | 1223 | PHILIPPINES |
| DUSTIN NORWAY AS | | TYKKEMYR 1 | | MOSS | | 1597 | NORWAY |
| DUTCH OFFSHORE ENERGY SOLUTIONS B.V. | | WIJKERMEERWEG 7 | | VELSEN-NOORD | | 1951 AH | NETHERLANDS |
| DUVALCO BV | | ZERIKESTRAAT 25 DORDRECHT | | NETHERLANDS | | 3133 KW | NETHERLANDS |
| DUXVALVES B.V. | | BORNSESTRAAT 321 | | PB ALMELO | | 7601 | NETHERLANDS |
| DVB BANK | | PLATZ DER REPUBLIK 6 | | FRANKFURT/MAIN | | 60325 | GERMANY |
| DVB BANK SE | C/O NORTON ROSE FULBRIGHT US LLP; ATTN DAVID ROSENZWEIG | 1301 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6022 | |
| DVERGSDAL CONSULTING AS | | TUNGEBRÅTVEIEN 3 A | | OSLO | | 1165 | NORWAY |
| DWGROEN B.V. | | ENERGIEWEG 13 | | THOLEN | | 4691SE | NETHERLANDS |
| DYNAMOVA TECNOLOGIA, SOLUCOES E COMERCIO LTDA | | R JOSE VICENTE DE AZEVEDO | | SAO PAULO | SP | 04.139-030 | BRAZIL |
| E B SIMOES COMERCIO E SERVIÇOS DE INFORMATICA ME | | RUA ANTONIO COUTINHO, 63 - ALTO DOS CAJUEIROS | | MACAE | RJ | 27915-120 | BRAZIL |
| E INNOVATION NORGE AS | | FORUSBEEN 222 | | SANDNES | | 4313 | NORWAY |
| E TRADE FINANCIAL | | ATTN: ACCOUNTS RECEIVABLE PO BOX 3512 | | ARLINGTON | VA | 22203 | |
| E&P INFORMATION MANAGEMENT ASSOCIATION (EPIM) | | PO BOX 8016 FORUS | | STAVANGER | | 4065 | NORWAY |
| E. NATVIK PRENTEVERK AS | | POSTBOKS 175 | | FLORØ | | 6901 | NORWAY |
| E+OFFICE ENGENHARIA LTDA | | AV RIO BRANCO - 181 - SALA 2404, CENTRO | | RIO DE JANEIRO | RJ | 20.040-007 | BRAZIL |
| EAGLEBURGMANN NORWAY AS (NOK) | | VALHALLAVEGEN 10 | | GARDERMOEN | | 2060 | NORWAY |
| EAGLEBURGMANN UK LP | | 37 DEERDYKES VEIW WESTFIELD INDUSTRIAL ESTCUMBERNAULD | | GLASGOW | | G68 9HN | UNITED KINGDOM |
| EAST COAST CATERING LIMITED | | 30 QUEEN'S ROAD | | ST. JOHN'S | | A1C 2A5 | CANADA |
| EAST COAST HYDRAULICS | | 9 SAGONA AVENUE | | MT PEARL | | A1N 4P8 | CANADA |
| EATON ELECTRIC AS | | RYENSVINGEN 5-7 P.O. BOX 113 | | OSLO | | 0612 | NORWAY |
| EATON ELECTRIC LIMITED | | (4492 SLOUGH) EATON ELECTRIC LTD 252 BATH ROAD BERKSHIRE | | SLOUGH | | SL1 4DX | UNITED KINGDOM |
| EATON INDUSTRIA E COMERCIO DE PRODUTOS ELÉTRICOS E SERVIÇOS LTDA | | 2062 - SOCIEDAD EMPRESARIA LIMITADA NAO | ROD MARECHAL RONDON SN, KM 125 ANEXO PARTE B C E | PORTO FELIZ | | 18540-000 | BRAZIL |
| EBS CONSULTING AS | | RÅDHUSGATA 4, OSLO | | OSLO | | 0151 | NORWAY |
| ECONOSTO NEDERLAND B.V. | | P.O. BOX 8988 | | ROTTERDAM | | 3009 TJ | NETHERLANDS |
| ECOONLINE AS | | FJORDGATA 2 | | TØNSBERG | | 3103 | NORWAY |
| ECOSORB S.A. | | AV JABAQUARA, 2667 | | SAO PAULO | SP | 04.045004 | BRAZIL |
| ECOSSE MARINE LTD | | UNIT 8, FORBES COURT, MIDDLEFIELD IND EST | | GRANGEMOUTH | | FK3 8HQ | UNITED KINGDOM |
| ECOXY AS | | SORGENFRIVN 9 | | TRONDHEIM | | 7037 | NORWAY |
| EDENRED (INCENTIVES & MOTIVATION) LIMITED | | NORTHGATE, THE PAVILLIONS CHESTER BUSINESS PARK | | CHESTER | | CH6S 6PD | UNITED KINGDOM |
| EDENRED SOLUÇÕES DE PAGAMENTO HYLA S/A | | ALAMEDA TOCANTIS 350 UNIDADE 1504 ANDAR 15 | | BARUERI | SP | 06455-020 | BRAZIL |
| EDGE BROKERS (LONDON) LTD | | MINSTER HOUSE | 42 MINCING LANE | LONDON | | EC3R 7AE | UNITED KINGDOM |
| EDITORA BRASIL ENERGIA | | AV PRESIDENTE WILSON 165 GRUPO 413 CENTRO | | RIO DE JANEIRO | RJ | 20030020 | BRAZIL |
| EDOC AS | | POSTBOKS 147 | | TANANGER | | 4098 | NORWAY |
| EE LIMITED | | UNIT 4 TRIDENT PLACE, MOSQUITO WAY | | HATFIELD | | AL10 9BW | UNITED KINGDOM |
| EERLAND SHIPREPAIR BV | | IJZERWERKERKADE 41 | | ROTTERDAM | | 3077 MC | NETHERLANDS |
| EGENES BRANNTEKNIKK AS | | NILANDSVIKA 1 | | FLEKKEFJORD | | 4400 | NORWAY |
| EINAR SAUNES KONSULENT TJENESTER | | HARALDSHAUGEN 17 | | VRYENENGA | | 1339 | NORWAY |
| EIS MARITIMO , S.A. | | C/ OQUENDO , 23 , 4ª. PLANTA - MADRID | | MADRID | | 28001-28080 | SPAIN |
| ELBERT & VASCONCELOS LOGISTICA OFFSHORE LTDA | | AV NOSSA SENHORA DA GLÓRIA, 1109 CASA 03 PARTE | PRAIA CAMPISTA | MACAE | RIO DE JANEIRO | 27923-215 | BRAZIL |
| ELCOME QATAR WLL | | PO BOX 20277 | | AL WAKRA | | | QATAR |
| ELDOR AS | | KANALSLETTA 4 | | STAVANGER | | 4033 | NORWAY |
| ELEC INDUSTRIA E COM DE EQUIP DE MEDICAO LTDA - EPP | | R 26 DE NOVEMBRO - 79 - CENTRO - SP | | TREMEMBE | SP | 12120-000 | BRAZIL |
| ELECTRIC MOTORS INTERNATIONAL LTD | | 108 ROSDEN HOUSE, 372 OLD STREET | | LONDON | | EC1 V9LT | UNITED KINGDOM |
| ELECTROLUX PROFESSIONAL LIMITED | | ADDINGTON WAY LUTON | | BEDFORDSHIRE | | LU4 9QQ | UNITED KINGDOM |
| ELECTROLUX-WASCATOR A/S | | SPIREAVN 14 P.O. BOX 115, ØKERN | | OSLO | | 0509 | NORWAY |
| ELECTROTECH AUSTRALIA PTY LTD | | P O BOX 1054 | | BROOKVALE | NSW | 2100 | AUSTRALIA |
| ELEKTRODRIFT AS | | SVEHAUGSTEMMEN 1 | | HAUGESUND | | 5535 | NORWAY |
| ELEKTRONIX AS | | STRANDVEIEN 33 | | LYSAKER | | 1366 | NORWAY |
| ELEKTROSKANDIA NORGE AS | | ALFASETHVEIEN 11 | | OSLO | | 0614 | NORWAY |
| ELEMENT MATERIALS TECHNOLOGY ABERDEEN LTD. | | HARENESS CIRCLE ALTENS INDUSTRIAL ESTATE | | ABERDEEN | | AB12 3LY | UNITED KINGDOM |
| ELETRICA HIGHER LTDA - EPP | | RUA SETE LAGOS, 348, CHACARAS REUNIDAS | | SAO JOSE DOS CAMPOS | SP | 12238-510 | BRAZIL |
| ELGIN BROWN & HAMER (PTY) LTD | | LOWER BREMEN ROAD, BAYHEAD, DURBAN MAYDON WHARF, 4957 | BAYHEAD | DURBAN | | 4957 | SOUTH AFRICA |
| ELIAS LIASSIS LTD | | 6 HANDEL STR | | TSIFLIKUDIA | | | CYPRUS |
| E-LINK BUSINESS INNOVATION CORPORATION (GIFTED.PH) | | 17 CALBAYOG | | MANDALUYONG CITY | | 1550 | PHILIPPINES |
| ELKJØP MEGASTORE LADE, ELKJØP NORGE AS | | HAAKON VIIS GATE 8 | | TRONDHEIM | | 7041 | NORWAY |
| ELKJØP NORGE AS AVD ECC | | BOKS 153 | | LØRENSKOG | | 1471 | NORWAY |
| ELLINGSEN INDUTECH AS | | ÅRENGA 6 | | SKUI | | 1340 | NORWAY |
| ELLINGSEN NOR INSTRUMENTS (NOK) | | HAAKON ELLINGSEN AS POSTBOKS 184 | | RUD | | 1309 | NORWAY |
| ELLINGSEN SYSTEMS AS | | STRANDBAKKEN 1 | | RANDABERG | | 4070 | NORWAY |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 19 of 70



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ELMAC TECHNOLOGIES LIMITED | | GREENFIELD, HOLYWELL | | NORTH WALES | | CH8 9DP | UNITED KINGDOM |
| ELP ARBUTHNOTT MCCLANACHAN | | 89 MAIN STREET | DAVIDSONS MAINS | EDINBURGH | | EH4 5AD | UNITED KINGDOM |
| ELSSI (EURO LABORATORY SERVICES SHIPPING INDUSTRY | | ELSSI LTD 37. MAVROKORDATOU STREET | | PIRAEUS | | 185 38 | GREECE |
| ELTECO AS | | POSTBOKS 57 TELEMARKSPORTEN | | PORSGRUNN | | 3996 | NORWAY |
| ELWA-ELEKTRO WARME MUNCHEN GMBH & CO.KG | | FRAUENSTRASSE 26 POSTFACH 0160 | | MAISACH | | 82216 | GERMANY |
| EMARES-AYROMAR IND. COM. E SERV. MART. LTDA | | AV. B, 1100 PARTE (ROD.PEIXOTO, KM 183) PRAIA DE S. JOSÉ DO BARRETO | | MACAE | RJ | 27971-000 | BRAZIL |
| EMBROIDME MACARTHUR | | [ADDRESS ON FILE] | | | | | |
| EMERGENCY CONTROL MARITIME TRAINING | | BRIELSELAAN 85 | ROTTERDAM | SOUTH HOLLAND | | 3081 | NETHERLANDS |
| EMERSON (THAILAND) LIMITED | | 555 RASA TOWER II, UNIT 1401-1402 PHAHOLYOTHIN ROAD, CHATUCHAK | | BANGKOK | | 10900 | THAILAND |
| EMERSON AUTOMATION SOLUTION AS | | DOKKVEIEN 8 POSTBOKS 204 | | PORSGRUNN | | 3901 | NORWAY |
| EMERSON AUTOMATION SOLUTIONS | | AADERUPVEJ 41 | | NAESTVED | | 4700 | DENMARK |
| EMERSON AUTOMATION SOLUTIONS AS | | P.O BOX 124 | | VØYENENGA | | 1313 | NORWAY |
| EMERSON AUTOMATION SOLUTIONS LTD | | EMERSON PROCESS MANAGEMENT, VALVE AUTOMATION DIVISION,6 BRACKEN HILL,, SOUTH WEST IND. ESTATE, PETERLEE | | COUNTY DURHAM | | SR8 2HR | UNITED KINGDOM |
| EMERSON PROCESS MANAGEMENT LTD - METCO | | ABERDEEN SOLUTIONS CENTRE 1 HARVEST AVENUE, D2 BUSINESS PARK DYCE | | ABERDEEN | | AB21 OBQ | UNITED KINGDOM |
| EMERSON PROCESS MANAGEMENT LTD (GBP) | | HORSFIELD WAY BREDBURY, STOCKPORT | | STOCKPORT | | SK6 2SU | UNITED KINGDOM |
| EMERSON PROCESS MANAGEMENT LTDA | | AV. HOLLINGSWORTH, 325 - IPORANGA | | SOROCABA | SP | 18.087-000 | BRAZIL |
| EMERSON PROCESS MANAGEMENT MARINE SOLUTIONS SINGAPORE PTE LT | | 9 GUL ROAD | | SINGAPORE | | 629361 | SINGAPORE |
| EMERSON SALES (UK) LIMITED | | ABERDEEN SALES AND SERVICE CENTRE | | ABERDEEN | | AB21 7GF | UNITED KINGDOM |
| EMHA B.V. | | NOORDEINDE 133341 LW HENDRIK-IDO-AMBACHT | | HENDRIK-IDO-AMBACHT | | 133341 | NETHERLANDS |
| EMPRESA BRASILEIRA CORREIOS | | AV PRESIDENTE VARGAS 3077 | | RIO DE JANEIRO | RJ | 20210-900 | BRAZIL |
| EMPRESA BRASILEIRA DE TELECOMUNICACOES S A EMBRATEL | | AV PRESIDENTE VARGAS, 1012, CENTRO | | RIO DE JANEIRO | RJ | 20.071-004 | BRAZIL |
| EMRI REPAIR B.V. | | MORSESTRAAT 10 | | EDE | | 6716 AH | NETHERLANDS |
| EMRO TRANSPORT SERVICES | | TANDANG SORA AVE. | | QUEZON CITY | | 1116 | PHILIPPINES |
| EMS SHIP SUPPLY (GIBRALTAR) LTD | | NORTH MOLE, INDUSTRIAL PARK, UNIT 6 P.O BOX 779 GIBRALTAR | | GIBRALTAR | | | GIBRALTAR |
| ENABLE AS | | KLÆBUVEIEN 104 | | TRONDHEIM | | 7037 | NORWAY |
| ENAUTA ENERGIA S.A. | | AV. ALMIRANTE BARROSO, 52 | SUITES 1101, 1102 AND 1301, CENTRO | RIO DE JANEIRO | RIO DE JANEIRO | | BRAZIL |
| ENAUTA ENERGIA S.A. | | AV. ALMIRANTE BARROSO, 52, SUITE 1101, 1102 AND 1301, CENTRO | | RIO DE JANEIRO | RJ | | BRAZIL |
| ENAUTA ENERGIA S.A. | | AVENIDA ALMIRANTE BARROSO, 52, SUITE 1101, 1102 AND 1301, CENTRO | | RIO DE JANEIRO | | | BRAZIL |
| ENAUTA ENERGIA S.A. (FORMERLY KNOWN AS "QUEIROZ GALVÃO EXPLORAÇÃO E PRODUÇÃO S.A.") | | AVENIDA ALMIRANTE BARROSO, 52, SUITS 1101, 1102 AND 1301 (PART) | | CENTRO, CITY OF RIO DE JANEIRO | RJ | | BRAZIL |
| ENDEAVOUR SEARCH & SELECTION LIMITED | | 13 GABLES AVENUE BOREHAMWOOD | | HERTS | | WD6 4SP | UNITED KINGDOM |
| ENDRAVA AS | | ØVRE SLOTTSGATE 3 | | OSLO | | 0157 | NORWAY |
| ENDRESS & HAUSER | | NORDÅSDALEN 25 5235 RÅDAL BERGEN | | RLDAL | | 5235 | NORWAY |
| ENDRESS & HAUSER AS | | POSTBOKS 62 | | LIERSKOGEN | | 3421 | NORWAY |
| ENDRESS + HAUSER CONTROLE E AUTOMACAO LTDA. | | AVENIDA IBIRAPUERA, 2033 - ANDAR3, CONJ 61 E 64 - 6 ANDAR - INDIANOPOLIS | | SAO PAULO | SP | SAO-9429-901 | BRAZIL |
| ENERGEAN ISRAEL LTD | | 9 ANDREI SAKHAROV STREET | | HAIFA | | | ISRAEL |
| ENERGISA SERGIPE DISTRIB. ENERGIA SA | | RUA MIN APOLONIO SALES. 00081 IANCIO BARBOSA | | ARACAJU | SE | 49040-150 | BRAZIL |
| ENERGY MARITIME ASSOCIATES PTE LTD. | | 237 PANDAN LOOP | | SINGAPORE | | 128410 | SINGAPORE |
| ENERMECH AS | | ENERGIVEIEN 9 | | TANANGER | | 4056 | NORWAY |
| ENERMECH AS | [NOTICE NAME ON FILE] | ENERGIVEIEN 9 | | TANANGER | | 4056 | NORWAY |
| ENERMECH LTD | | 115 RADIUM ST | | WELSHPOOL | WA | 6106 | AUSTRALIA |
| ENERMECH LTD-5637202075 | | ENERMECH HOUSE HOWES ROAD | | ABERDEEN | | AB16 7AG | UNITED KINGDOM |
| ENGAN IT-KONSULT AS | | SVEANVEGEN 9 | | KLÆBU | | 7540 | NORWAY |
| ENGEPRIME SERVIÇOS TECNICOS LTDA-ME | | R DOM BOSCO , 24 - E244 - RIACHUELO | | RIO DE JANEIRO | RJ | 20970-110 | BRAZIL |
| ENGINE DECK REPAIR NV | | INDUSTRIEWEG 11, QUAI 403 | | ANTWERP | | 2030 | BELGIUM |
| ENGINE PROTECTION PARTNER AS | | TBD | | BERGEN | | 5836 | NORWAY |
| ENGINE PROTECTION PARTNERS AS | | P.O BOX 2668 MØLLENPRIS | | BERGEN | | N-5836 | NORWAY |
| ENIRO NORGE AS | | POSTBOKS 6705 ETTERSTAD | | OSLO | | 0609 | NORWAY |
| ENIVEST AS | | FIRDAVEGEN SPOSTBOKS 1236801 FØRDE | | FØRDE | | 6800 | NORWAY |
| ENJOY-CAKES | | VOORSTRAAT 45 | | SPIJKENISSE | BA | 3201 | NETHERLANDS |
| ENNTE AS AVD MOBECH TRENINGSSPESIALISTEN | | NILS HANSENS VEI 7, N-0667 OSLO, NORWAY | | OSLO | | N-0667 | NORWAY |
| ENRAF TANKSYSTEM SA | | RUE DE L'INDUSTRIE 2 | | BULLE | | 1630 | CHINA |
| ENTRA SERVICE AS | | BISKOP GUNNERUS' GATE 14 | | OSLO | | 0185 | NORWAY |
| ENVIROMED DETECTION SERVICES | | 145 MCNAMARA DRIVE | | PARADISE | | A1L 0A7 | CANADA |
| ENWA WATER TECHNOLOGY AS | | NORDRE KULLERØD 9 PO BOX 1241 | | SANDEFJORD | | 3205 | NORWAY |
| ENWA WATER TREATMENT AS | | SKANSEGATEN 2, NO | | SANDNES | | 4313 | NORWAY |
| EQUATORIAL MARINE FUEL MANAGEMENT SERVIC | | 9 TEMASEK BOULEVARD | | SINGAPORE | | 038989 | SINGAPORE |
| EQUINOR | | K/S STATFJORD TRANSPORT A/S | | STAVANGER | | 4035 | NORWAY |
| EQUINOR ASA | | FORUSBEEN 50 | | 4035 STAVANGER | | | NORWAY |
| EQUINOR ASA | | FORUSBEEN 50 | | STAVANGER | | 4035 | NORWAY |
| EQUINOR ENERGY AS | | FORUSBEEN 50 | | 4035 STAVANGER | | | NORWAY |
| EQUINOR ENERGY AS | | FORUSBEEN 50 | | STAVANGER | | 4035 | NORWAY |
| EQUINOR ENERGY AS | | SANDSLIVEIEN 90 | | SANDEFJORD | | 5254 | NORWAY |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 20 of 70



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| EQUINOR UK LIMITED | | 1 KINGDOM STREET | | LONDON | | W2 6BD | UNITED KINGDOM |
| EQUINOR UK LIMITED | C/O KEAN MILLER LLP | ATTN: J. ERIC LOCKRIDGE | 400 CONVENTION STREET SUITE 700 | BATON ROUGE | LA | 70802 | |
| ERGO VERSICHERUNG AG | | ERGO GROUP AG | ERGO-PLATZ 1 | DÜSSELDORF | | 40198 | GERMANY |
| ERGT AUSTRALIA | | 7 COMPASS ROAD JANDAKOT WA 6164 | | JANDAKOT | WA | 6164 | AUSTRALIA |
| ERICSON & RICHARDS (M.E.) | | 511, AL MUBARAK CENTRE, AL AROUBA STREET, P O BOX 40148, SHARJAH, UNITED ARAB EMIRATES | | SHARJAH | | | UNITED ARAB EMIRATES |
| ERIKS BV | | TOERMALIJNSTRAAT 5 | | ALKMAAR | | 1812 RL | NETHERLANDS |
| ERIKS BV-5637213846 | | TOERMALIJNSTRAAT 5 | | ASKIM | | 1812RL | NETHERLANDS |
| ERLING HAUG A/S | | VESTRE KANALKAI 24 POSTBOKS 6200 SLUPPEN | | TRONDHEIM | | 7486 | NORWAY |
| ERNST & YOUNG | | 121 RIVER ST | | HOBOKEN | NJ | 07030 | |
| ERNST & YOUNG - QATAR | | AL GASSAR TOWER, MAJLIS AL TAAWON STREET WEST BAY | | DOHA | | 164 | QATAR |
| ERNST & YOUNG ACCOUNTANTS LLP | | BOOMPJES 258 | | ROTTERDAM | | 3011 XZ | NETHERLANDS |
| ERNST & YOUNG AS | | POSTBOKS 1156 SENTRUM | | OSLO | | 0107 | NORWAY |
| ERNST & YOUNG AS | | VASSBOTNEN 11A FORUS, NO-4313 SANDNES. POSTBOKS 8015 | | STAVANGER | | NO-4068 | NORWAY |
| ERNST & YOUNG AS | | VOSSBOTTNEN 11A FORUS, NO-4313 SANDNES POSTBOKS 8015 | | STAVANGER | | NO-4068 | NORWAY |
| ERNST & YOUNG AS | [NOTICE NAME ON FILE] | VASSBOTNEN 11A FORUS, NO-4313 SANDNES. POSTBOKS 8015 | | STAVANGER | | NO-4068 | NORWAY |
| ERNST & YOUNG AS | [NOTICE NAME ON FILE] | VOSSBOTTNEN 11A FORUS, NO-4313 SANDNES POSTBOKS 8015 | | STAVANGER | | NO-4068 | NORWAY |
| ERNST & YOUNG ASSESSORIA EMPRESARIAL LTDA | | PRA BOTAFOGO 370, AND 5/6 - BOTAFOGO | | RIO DE JANEIRO | RJ | 22250-040 | BRAZIL |
| ERNST & YOUNG LLP | | CHARTERED ACCOUNTANTS P.O. BOX 251 TD CENTRE | | TORONTO | ONTARIO | M5K 1J7 | CANADA |
| ERNST & YOUNG LLP | | OCEANIC PLAZA, 1066 W HASTINGS ST, SUITE 2300 | | VANCOUVER | BC | V6E 3X2 | CANADA |
| ERNST & YOUNG LLP | | PACIFIC CENTRE, 700 WEST GEORGIA STREET, PO BOX 10101 | | VANCOUVER | BC | V7Y 1C7 | CANADA |
| ERNST & YOUNG LLP | MATTHEW SAMBROOK | PACIFIC CENTRE, 700 WEST GEORGIA STREET, PO BOX 10101 | | VANCOUVER | BC | V7Y 1C7 | CANADA |
| ERRES SHIPPING SERVICES LTDA | | R TEOFILO OTONI, 15 - SALA 814 - CENTRO | | RIO DE JANEIRO | RJ | 20090-080 | BRAZIL |
| ES CALMA DESIGN AND ASSOCIATES | | UNIT 510B OPPEN BUILDING | 349 SEN. GAYIL PUYAT AVE | MAKATI | | | PHILIPPINES |
| ESACON AS | | WALDEMAR THRANESGT.98 A | | OSLO | | 0175 | NORWAY |
| ESCRITORIO DE ADVOCACIA ANDRE TEIXEIRA & ASSOCIADOS | | CENTRO, 82 | | RIO DE JANEIRO | RJ | 20090-070 | BRAZIL |
| ESGUERRA & BLANCO LAW OFFICES | | 4TH AND 5TH FLOORS S & L BLDG, DELA ROSA CORNER, ESTEBAN STREETS | LEGASPI VILLAGE 1229 | MAKATI CITY, METRO MANILA | | | PHILIPPINES |
| ESGUERRA AND BLANCO LAW OFFICES | | 4TH FL, S7L BLDG DELA ROSA COR ESTEBAN STS. JAIME M. BLANCO, JR. (DO NOT USE) | | MAKATI CITY | | 1229 | PHILIPPINES |
| ESI TECH SERVICES PTY LTD | | 1/13 BLACKLY ROW | | COCKBURN CENTRAL PERTH | WA | 6164 | AUSTRALIA |
| ESTALEIRO TCE LTDA | | RUA MARIO TRILHA,215. ILHA DA CONCEIÇÃO | | NITEROI | RJ | 24050-190 | BRAZIL |
| ESTALEIROS BRASFELS LTDA | | ROD. RIO SANTOS KM. 81 S/N | PARTE, JACUACANGA | ANGRA DOS REIS | RJ | 23913-060 | BRAZIL |
| ESTALEIROS BRASFELS LTDA | | ROD. RIO SANTOS KM. 81 S/N | PARTE, JACUACANGA ANGRA DOS REIS | RIO DE JANEIRO | | 23913-060 | BRAZIL |
| ESVAGT UK LTD | | DOCK GATE HOUSE WATERLOO QUAY | | ABERDEEN | | AB11 5DF | UNITED KINGDOM |
| ETAP AUTOMATION UK | | 277 UPPER FOURTH ST., WITAN STUDIOS, MILTON KEYNES | | BUCKINGHAMSHIRE | | MK9 1EH | UNITED KINGDOM |
| ETHOSENERGY ACCESSORIES AND COMPONENTS | | UNIT 26 WELLHEADS INDUSTRIAL ESTATE WELLHEADS CRESCENT | | ABERDEEN | | AB21 7GA | UNITED KINGDOM |
| EUREKA CONTROL SYSTEMS PTE LTD | | 2 GUL LINK | | SINGAPORE | | 629372 | SINGAPORE |
| EUREKA PUMPS AS | | ENERGIVEIEN 20 | | TANANGER | | 4056 | NORWAY |
| EURO SUPPLY BERGEN AS | | LIAMYRENE 4 | | BERGEN | | 5132 | NORWAY |
| EUROCABLE BV | | SMALLANDLAAN 35 BE 2660 HOBOKEN | | ANTWERPEN | | BE 2660 | BELGIUM |
| EUROCARD AB | | MAGNUS LADULASGATAN 2 | | STOCKHOLM | | 10382 | SWEDEN |
| EUROFINS ENVIRONMENT TESTING NORWAY AS (KLEPP) | | LALANDSVEIEN 2 | | KLEPP STASJON | | NO-4353 | NORWAY |
| EUROMILJØ INNEKLIMA AS | | BJØRNERUDVN 12A | | OSLO | | 1266 | NORWAY |
| EUROPAFILTER NORGE AS | | TBD | | FYLLINGSDALEN | | 5142 | NORWAY |
| EUROPAFILTER NORGE AS-5637151104 | | PB 724 | | VOSS | | 5714 | NORWAY |
| EUROPEISKE REISEFORSIKRING | | DRAMMENSVEIEN 264 | | OSLO | | 0283 | NORWAY |
| EUROPE BV NEDERLAND | | SCHIEMDAMSEDIJK 54L | | VLAARDINGEN | | 3134KK | NETHERLANDS |
| EUROROPE MARINE AS | | HÆEM NÆRINGSOMRADE 120 | | SKODJE | | 6260 | NORWAY |
| EUROROPE MARINE AS (EUR) | | STENSARMEN 9 | | TØNSBERG | | 3112 | NORWAY |
| EUROSUL FORNECEDORA DE NAVIOS LTDA | | RUA IAPO, 180 - ALPHAVILLE | | PINHAIS | PR | 83327-075 | BRAZIL |
| EUROTOURS VIAGENS E TURISMO LTDA | | AV. CALÓGERAS | 30 - STORE E - CENTRO | RIO DE JANEIRO RJ | | 20030-070 | BRAZIL |
| EVAC OY (EVAC MARINE HEADQUARTERS) (DO NOT USE) | | SINIMÄENTIE 14 | | ESPOO | | 02630 | FINLAND |
| EV-BOX B.V. | | FRED ROESKESTRAAT 115 | | AMSTERDAM | | 1076 EE | NETHERLANDS |
| EVENTGOODZ B.V. | | LAARAKKERWEG 12 | | OISTERWIJK | | 5061 JR | NETHERLANDS |
| EVERCORE GROUP L.L.C. | | 55 EAST 52ND STREET | | NEW YORK | NY | 10055 | |
| EVERCORE GROUP LLC | | 55 EAST 52ND STREET | | NEW YORK | NY | 10055 | |
| EVERSHEDS LLP | | QUTAR FINACIAL CENTRE PO BOX 24148 OFFICE 1101, QFC TOWER DIPLOMATIC AREA, WEST BAY | | DOHA | | 24148 | QATAR |
| EVOLVE TRAINING AND CONFERENCE CENTRE | | WELLHEADS CRESCENT, WELLHEADS INDUSTRIAL ESTATE, DYCE | | ABERDEEN | | AB21 7GA | UNITED KINGDOM |
| EVOQUA WATER TECHNOLOGIES LIMITED | | 160 LONDON ROAD, SUITE 2, 2ND FLOOR SEVENOAKS | | KENT | | TN13 1BT | UNITED KINGDOM |
| EVRY NORGE AS | | POSTBOKS 4, FORNEBU | | OSLO LUFTHAVN | | 1330 | NORWAY |
| EXCELSIOR ENTERPRISES LTD. | | PO BOX 73132 | | WOODBINE CALGARY | AB | AB T2W 6E4 | CANADA |
| EXNOR A/S | | NYPEVEIEN 15 | | HOMMELVIK | | 7550 | NORWAY |
| EXPANDER MANUTENÇÃO LTDA | | ESTRADA DOS PEREIRAS, 550 – GALPÃO 01 – JARDIM SAN RESSORE / CAUCAIA DO ALTO | | COTIA | SP | 06727-000 | BRAZIL |
| EXPLORATION AND PRODUCTION INFORMATION C | | ROTHIEMAY HOUSE | HUNTLY | ABERDEENSHIRE | | AB54 7ND | UNITED KINGDOM |
| EXPLOSION PROTECTION INTERNATIONAL TRAINING LTD | | BLACKBURN BUSINESS PARK | | ABERDEEN | | AB21 0PS | UNITED KINGDOM |
| EXPO SIGNAGE AND DIGITAL PTY LTD | | UNIT 4, MCDOWELL STREET | | WELSHPOOL | WA | 6106 | AUSTRALIA |
| EXPORT CREDIT NORWAY (EKSFIN) | C/O NORTON ROSE FULBRIGHT US LLP; ATTN DAVID ROSENZWEIG | 1301 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6022 | |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 21 of 70



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| EXPRESS SHIP CHANDLERS | | 41 GRUNTER GULLY ST, BAYHEAD DURBAN | | | | 4026 | SOUTH AFRICA |
| EXPRESSO PREDILETO TRANSP LOGIST E ARMAZ LTDA-5637202958 | | RUA SINÉZIO TRINDADE COELHO, 350 - GRANJA DOS CAVALEIROS | | | | | BRAZIL |
| EXPRESSO PREDILETO TRANSPORTES LOGISTICA E ARMAZENAGEM LTDA | | RUA SINÉZIOTRINDADE COELHO, 350 B.NOVO CAVALEIRO | | MACAE | RJ | 27.930-350 | BRAZIL |
| EXPRESSO PREDILETO TRANSPORTES, LOGÍSTICA E ARMAZ. LTDA EPP | | RUA COMERCIANTE SINÉZIO TRINDADE COELHO | | MACAE | RJ | 27930-350 | BRAZIL |
| EXPRO NORWAY AS | | PO BOX 49 | | TANANGER | | 4098 | NORWAY |
| EX-TECH SYSTEM AS | | POSTBOKS 256 FORUS | | STAVANGER | | 4066 | NORWAY |
| EXTOP FIRE R. E. C. I. LTDA | | RUA CASTRO TAVARES 1 BONSUCESSO 21041-170 | | RIO DE JANEIRO | | | BRAZIL |
| EXTOP FIRE REPAROS DE EQUIPAMENTOS CONTRA INCENDIO E SALVATAGEM LTDA | | RUA CASTRO TAVARES, 20 MANGUINHOS | | RIO DE JANEIRO – RJ | | 21041-170 | BRAZIL |
| EXTOP SAFETY EQUIPAMENTOS DE SALVATAGEM LTDA | | RUA DIOGO DE VASCONCELOS, 37 | | RIO DE JANEIRO | RJ | 21041-180 | BRAZIL |
| EXXONMOBIL MARINE LIMITED | | EXXONMOBIL HOUSE, MAILPOINT 29 ERMYN WAY | | SURREY | | KT22 8UX | UNITED KINGDOM |
| EY OFFICE LIMITED | | 195 12 RATCHADAPHISEK RD. KHLONG TOEI | | BANGKOK | | 10110 | THAILAND |
| EYE-SHARE AS | | MASKINVEIEN 15 POSTBOKS 305 | | STAVANGER | | 4066 | NORWAY |
| EZONE GREEN ENERGY AS | | SNARØYVEIEN 20 | | FORNEBU | | 1364 | NORWAY |
| F S TRINDADE TECNOLOGIA | | R. VELHO CAMPOS, 86 | CENTRO | MACAE - RJ | | 27910-210 | BRAZIL |
| F.E. SULLIVAN & CO. LTD. | | P.O. BOX 458 17 BARRIERA WHARF | | VALLETTA | | VLT 01 | MALTA |
| F.K.F - MANUTENCAO E REPRACAO DE EMBARCACOES | | R PADRE NESTOR SAMPAIO | 140, LUZIA | ARACAJU | SE | 49045-015 | BRAZIL |
| FABI AS | | NIKKELVEIEN 11-13 | | SANDNES | | 4313 | NORWAY |
| FABI AS | | VASSBOTTEN 11 A | | SANDNES | | N-4313 | NORWAY |
| FABI AS | | VASSBOTNEN 11A | | SANDNES, ROGALAND | | 4313 | NORWAY |
| FABI STAVANGER AS | [NOTICE NAME ON FILE] | VASSBOTTEN 11A | | SANDNES | | 4313 | NORWAY |
| FACULDADES CATOLICAS | | R. MARQUES DE SAO VICENTE, 232 | GAVEA | RIO DE JANEIRO | RJ | 22451-042 | BRAZIL |
| FÆDRELANDSVENNEN | | POSTBOKS 369 | | KRISTIANSAND S | | 4664 | NORWAY |
| FAJE LOGISTICA E TRANSPORTE LTDA | | AV. GUADALAJARA Nº 1176, PRAIA CAMPISTA | | MACAE | RJ | 27.923-220 | BRAZIL |
| FALA CURSOS E TRADUCOES LTDA | | AV DAS AMERICAS, 500 BARRA DA TIJUCA | | RIO DE JANEIRO | RJ | 22640-100 | BRAZIL |
| FALCK NUTEC MACAE TREINAMENT. EM SEGURANÇA MARÍTIM | | AV. PREFEITO ARISTEU FERREIRA DA SILVA, 1277, NOVO CAVALEIROS | | MACAE | RJ | 27.930-070 | BRAZIL |
| FALCK SAFETY SERVICES | | UGLVIGGAARDSVEJ 3 | | ESBJERG | | 6705 | DENMARK |
| FALCON INSURANCE COMPANY (HONG KONG) LIMITED | | SUITE 307-311, 3/F, CITYPLAZA FOUR | 12 TAIKOO WAN ROAD | HONG KONG | | | CHINA |
| FALCON LTD | | UNITS5-7, BUILDING 450,THE DOCKS | | FALMOUTH | UNITED KINGDOM | TR114NR | UNITED KINGDOM |
| FARSTAD SHIPPING LTDA | | R ABILIO MOREIRA DE MIRANDA, 606 - PQ VALENTINA MIRANDA | | MACAE | RJ | 27.915-250 | BRAZIL |
| FARSTAD SUPPLY AS | | NOTENSEGATA 14 | | ÅLESUND | | 6002 | NORWAY |
| FARSUND FORTØYNINGSSELSKAP AS | | STRANDGATEN 16 | | FARSUND | | 4550 | NORWAY |
| FASB | | PO BOX 630420 | | BALTIMORE | MD | 21263 | |
| FAST ENERGY SERVICOS E INSTALACOES EIRELI | | R VISCONDE DE SANTA ISABEL, 00331 - APTO 803 - VILA ISABEL | | RIO DE JANEIRO | RJ | 20.560-120 | BRAZIL |
| FASTENAL | | 41 SAGONA AVE | | MOUNT PEARL | | A1N 4P9 | CANADA |
| FASTSTREAM | | WATERSIDE PLACE, 5 TOWN QUAY | | SOUTHAMPTON, ENGLAND | | SO14 2AQ | UNITED KINGDOM |
| FASTSTREAM RECRUITMENT LIMITED | | MEDINA CHAMBERS TOWN QUAY | | SOUTHAMPTON | | SO14 2AQ | UNITED KINGDOM |
| FAZER FOOD SERVICES AS | | PO BOX 1375 VIKA | | OSLO | | 0114 | NORWAY |
| FEARNLEY OFFSHORE SUPPLY AS | | DRONNING EUFEMIAS GATE 8 | | OSLO | | 0191 | NORWAY |
| FEARNLEYS A/S | | P. O. BOX 1158 SENTRUM | | OSLO | | | NORWAY |
| FEDERAÇÃO DAS EMPRESAS DE TRANSPORTE DE PASSAGEIROS DO RJ – | | RUA DA ASSEMBLEIA, NUMBER 10, 33 ANDAR | | RIO DE JANEIRO | RJ | 20.011-000 | BRAZIL |
| FEDERAL EXPRESS CORPORATION | | 942 S SHADY GROVE RD | | MEMPHIS | TN | 38120-4117 | |
| FEDEX EXPRESS NETHERLANDS BV | | TAURUSAVENUE 111 | | HOOFDDORP | | 2132 LS | NETHERLANDS |
| FELLESKONTORET FOR LONHO- ORDN. | | POSTBOKS 8745 YONGSTORGET | | OSLO | | 0028 | NORWAY |
| FELLESORDNIGEN FOR AVTALEFESTET PENSJON | | POSTBOKS 6662, ST.OLAVS PLASS | | OSLO | | 0129 | NORWAY |
| FENIX DISTRIBUIDORA DE PEÇAS E ACESSÓRIOS LTDA | | AV, EDUARDO FROES DA MOTA, 19030 | | FEIRA DE SANTANA | BA | 44021-215 | BRAZIL |
| FENIX DO BRASIL SERVICOS TECNICOS LTDA | | AV EVALDO COSTA, 1035 - SOL Y MAR | | MACAE | RJ | 27.940-410 | BRAZIL |
| FENIX EMPILHADEIRAS LTDA | | R JOANA PEREIRA DA SILVA 172 LETRA A PAMPALONA | | FEIRA DE SANTANA | BA | 44.031-095 | BRAZIL |
| FEREST SHIPPING SRL | | VIA TIMAVO 69/8 - PORTOROSEGA | | MONFALCONE | GO | 34074 | ITALY |
| FERNANDA PEREIRA VIEIRA | | [ADDRESS ON FILE] | | | | | |
| FERRAMENTAS GERAIS COM. E IMPORTAÇÃO S/A | | RUA ANTONIO DOS SANTOS GOUVEIA, 373 | | SALVADOR | BA | 41233-020 | BRAZIL |
| FERRARI OFFSHORE COMERCIO E SERVICOS LTDA ME | | AV. NOSSA SENHORA DA GLÓRIA, 267CAVALEIROS | | MACAE | RJ | 27920-360 | BRAZIL |
| FESTA FACIL INDUSTRIA E COMERCIO | | RUA JACINTO UCHOA DE MENDONÇA, 159 - GALPÃO | | GRAGERU | SE | 490261-60 | BRAZIL |
| FESTO BRASIL LTDA. | | RUA GIUSEPPE CRESPI, 76 , JARDIM SANTA EMÍLIA | | SAO PAULO | SP | 04183-080 | BRAZIL |
| FIFTH RING LIMITED | | ST. MARYS COURT, 47-49 HUNTLY STREE | | ABERDEEN | | AB10 1TH | UNITED KINGDOM |
| FILMAVDELINGEN AS | | BREIVIKVEIEN 33A | | STAVANGER | | 4014 | NORWAY |
| FILM-OCEAN LTD | | 4A BALMACASSIE DRIVEBALMACASSIE COMMERCIAL PARK | | ELLON | | AB41 8BX | UNITED KINGDOM |
| FILPUMPS LTD | | THAINSTONE BUSINESS PARK INVERURIE | | ABERDEENSHIRE | | AB51 5GT | UNITED KINGDOM |
| FILTREX S.R.L. | | VIA ANULARE 2 | | SECRATE-MILANO S.FELICE | | | ITALY |
| FINANS2 AS | | HENRIK IBSENS GATE 60 | | OSLO | | 0255 | NORWAY |
| FINANZAUTO S.A.U | | CALLE BRASS 2 | | ARGANDA DEL REY, MADRID | | 28500 | SPAIN |
| FINDER POMPE SPA | | VIA BERGAMO 65 | | MERATE | | 23807 | ITALY |
| FINN JOBB AS | | POSTBOKS 747 SENTRUM | | OSLO | | 0106 | NORWAY |
| FIRE FIGHTING SYSTEMS SWEDEN AB | | JARNGATAN 16 666 31 BENGTSFORS | | BENGTSFORS | | 666 31 | SWEDEN |
| FIRE PROTECTION ENGINEERING AS | | KANALARMEN 12 | | RØYNEBERG | | 4052 | NORWAY |
| FIREMETRIA - CONSULTORIA, ASS E APOIO TÉCNICO LTDA | | RUA JOSÉ CARMINO GIARDELLI, LOTE 27 | | VALINHOS | SP | 13270-000 | BRAZIL |
| FIRENOR AS | | HOLSKOGVEIEN 48 | | KRISTIANSAND S | | 4624 | NORWAY |
| FIRST HOSE LIMITED | | UNIT 21 DENMORE INDUSTRIAL ESTATE BRIDGE OF DON | | ABERDEEN | | AB23 8JW | UNITED KINGDOM |
| FIRST HOUSE AS | | POSTBOKS 1755 VIKA HAAKON VII'S GATE | | OSLO | | 0122 | NORWAY |
| FIRST INTEGRATED SOLUTIONS LIMITE | | BROADFOLD ROADBRIDGE OF DON | | ABERDEEN | | AB23 8EE | UNITED KINGDOM |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FIRST MOVER GROUP NORGE AS | | SANDAKERVEIEN 138 | | OSLO | | 0477 | NORWAY |
| FIRST RENT A CAR NORWAY AS | | LYSAKER TORG 35 POSTBOKS 314 | | LYSAKER | | 1326 | NORWAY |
| FIS CHEMICALS LTD | | CHAPEL CROFT, BUCKSBURN | | ABERDEEN | | AB21 9TN | UNITED KINGDOM |
| FIT AT SEA BV | | CHR. HUYGENSWEG 24-24A | | HELLEVOETSLUIS | | 3225 LD | NETHERLANDS |
| FITCH RATINGS INC | | ONE STATE STREET PLAZA, 33 FLOOR | | NEW YORK | NY | 10004 | |
| FITECH UK LTD | | HANCOCK HOUSE (2ND FLOOR) 37A JEWRY STWINCHESTER | | HAMPSHIRE | | SO23 8RY | UNITED KINGDOM |
| FITZHARDINGE PROPERTIES | | FAVELL HOUSE | QUEEN CHARLOTTE STREET | BRISTOL | | BS1 1DQ | UNITED KINGDOM |
| FITZHARDINGE PROPERTIES | | GLENSIDE | 61 BLACKBERRY HILL | BRISTOL | | BS16 1DB | UNITED KINGDOM |
| FITZHARDINGE PROPERTIES | | TRANSOM HOUSE | VICTORIA STREET | BRISTOL | | BS1 6AH | UNITED KINGDOM |
| FITZHARDINGE PROPERTIES | | WAVERLEY HOUSE | QUEEN CHARLOTTE STREET | BRISTOL | | BS1 1WA | UNITED KINGDOM |
| FIVE ALUMINIUM BOAT & ENGINEERING PTE LTD | | 61 TUAS AVE 1 | | SINGAPORE | | 639506 | SINGAPORE |
| FJORDS PROCESSING LTD | | SUITE 5, BUILDING 4.3 FRIMLEY BUSINESS PARK | | FRIMLEY | | GU16 7SG | UNITED KINGDOM |
| FLAKT MARINE AB | | KALKBRUKSGATAN 1 | | GOTHENBURG | | 41707 | SWEDEN |
| FLARE FIRE SAFETY ENGINEERING LTD. | | UNIT 6A MARYWELL COMMERCIAL PARK MARYWELL | | ABERDEEN | | AB12 4SB | UNITED KINGDOM |
| FLARETOT LTD | | 38 COPSE HILL | | PURLEY | | CR8 4LH | UNITED KINGDOM |
| FLASH PRIVATE MOBILE NETWORKS | | MOELELWEG 136C | | EUROPOORT | | 3198LS | NETHERLANDS |
| FLATØY MØBLER AS | | HAVNEGATA 21-23 | | HARSTAD | | | NORWAY |
| FLAVIO BARCHA | | [ADDRESS ON FILE] | | | | | |
| FLEBU INTERNATIONAL AS | | INDUSTRIVEIEN 33 | | SANDVIKA | | 1313 | NORWAY |
| FLENDER B.V | | BOTERDIEP 37 | | ROTTERDAM | | 3077 AW | NETHERLANDS |
| FLEURENTINA FLOWER SHOP CO | | 871 J.LLANES ESCODA ST | ERMITA | MANILA CITY | | 073 BGY 676 | PHILIPPINES |
| FLEXFORM INDUSTRIA E COMERCIO DE MOVEIS LTDA | | AV PAPA JOAO PAULO I, 1849 | | GUARULHOS | SP | 07170350 | BRAZIL |
| FLEXIBLE ENGINEERED SOLUTIONS LIMITED | | MERCHANT COURT NORTH SEATON INDUSTRIAL ESTATE | | ASHINGTON | | NE63 0YH | UNITED KINGDOM |
| FLEXOMARINE S/A | | RUA DIAS DA SILVA, 17 | | SAO PAULO | SP | 02114-000 | BRAZIL |
| FLEXPRIN INDUSTRIA COMERCIO E SERVICOS MARITIMOS LTDA | | AV DAS AMERICAS, 500 BARRA DA TIJUCA | | RIO DE JANEIRO | RJ | 22.640-100 | BRAZIL |
| FLIGHT DECK INSURANCE | | KOETSIERWAARD 16 | | ARNHEM | EX | 6846 | NETHERLANDS |
| FLORØ HOTELLDRIFT AS | | HAMNEGATA 7-9 | | FLORØ | | 6900 | NORWAY |
| FLORØ RORBU AS | | BRANDSØYVEGEN 4 | | FLORØ | | 6900 | NORWAY |
| FLOW CONTROL NORWAY AS | | POSTBOKS 53 | | ÅGOTNES | | 5346 | NORWAY |
| FLOWERSCENE | | 8 OLDMELDRUM ROAD BUCKSBURN | | ABERDEEN | | AB21 9DT | UNITED KINGDOM |
| FLOWSERVE (AUSTRIA) GMBH CONTROL VALVES | | KASERNGASSE 6 VILLACH CARINTHIA 9500 | | VILLACH | | 9500 | AUSTRIA |
| FLOWSERVE (AUSTRIA) GMBH CONTROL VALVES (EUR) | | KASERNGASSE 6 | | VILLACH-ST.MAGDALEN | | 9524 | AUSTRIA |
| FLOWSERVE DO BRASIL LTDA - MACAE | | ESTRADA SAO JOSE E IMBOASSICA | IMBOASSICA | MACAÉ/RJ | | CEP 27925-540 | BRAZIL |
| FLOWSERVE PUMPS ABERDEEN A DIVISION OF FLOWSERVE (GB) LTD | | 3 MINTO PLACE ALTENS INDUSTRIAL ESTATE | | ABERDEEN | | AB12 3SN | UNITED KINGDOM |
| FLOWTEC AS (TIDLIGERE ANZETT AS) | | FABRIKKVEIEN 25 | | STAVANGER | | 4065 | NORWAY |
| FLOW-TEKNIKK AS | | POSTBOKS 244 | | BILLINGSTAD | | 1377 | NORWAY |
| FLUID CONTROL SERVICE AS | | LJOSHEIMVEGEN 1 | | SOLA | | 4050 | NORWAY |
| FLUID SYSTEM TECHNOLOGIES (SCOTLAND) LTD | | T/A SWAGELOK SCOTLAND SILVERTREES DRIVE SILVERTREES BUSINESS PARK WESTHILL | | ABERDEEN | | AB32 6BH | UNITED KINGDOM |
| FLUOR LUX AS | | GRANDEVEGEN 11 | | STRYN | | 6783 | NORWAY |
| FLUTEK LTD | | 79-2, SAMGA-RI, BONGSU-MYEON, UIRYEONG-GUN | | GYEONGSANGNAM-DO | | 51567 | KOREA |
| FLUTROL COMÉRCIO E CONTROLE DE FLUIDOS LTDA. | | AV. SANTO ALBANO, N° 170 - VILA VERA - | | SAO PAULO | SP | 04296-000 | BRAZIL |
| FLUX AS | | INDUSTRIVANGEN 5 | | ASNAES | | 4550 | DENMARK |
| FLUXO SOLUCOES INTEGRADAS LTDA | | R. MANOEL BARRETO, 717 - GRAÇA | | SALVADOR - BA | | 40150-360 | BRAZIL |
| FLYING FOCUS BV | | POSTBUS 55 | | DEN BURG TEXEL | | 1790 AB | NETHERLANDS |
| FMC KONGSBERG SUBSEA AS | | KIRKEGÅRDSVEIEN 45 | | KONGSBERG | | 3601 | NORWAY |
| FMC KONGSBERG SUBSEA AS | | KIRKEGÅRDSVEIEN 45 | | KONGSBERG | | 3616 | NORWAY |
| FMC KONGSBERG SUBSEA AS-5637174087 | | PO BOX 1012 | | KONGSBERG | | N-3601 | NORWAY |
| FMC KONGSBERG SUBSEA AS-5637223921 | | P.O. BOX 1012 | | KONGSBERG | | 3601 | NORWAY |
| FMC TECHNOLOGIES INC | | FLUID CONTROL DIVISION 2825 W WASHINGTON STREET | | STEPHENVILLE | TX | 76401 | |
| FMJ MARINE & OFFSHORE BV | | JAN VAN GALENSTRAAT | | SCHIEDAM | | 3115JG | NETHERLANDS |
| FMTC BV | | SLOTERWEG 527 | | BADHOEVEDORP | | 1171 VG | NETHERLANDS |
| FN DIVING BV | | GEYSSENDORFFERWEG 69 | | ROTTERDAM | | 3088GJ | NETHERLANDS |
| FOCUS LAW ASIA LLC | | 16 RAFFLES QUAY, #16-04, HONG LEONG BUILDING | | SINGAPORE 48581 | | | SINGAPORE |
| FOLDAL STEMPEL AS | | TBD | | ØRSTA | | 6150 | NORWAY |
| FONNAFLY AS | | NAERINGSPARKEN, SANDSVEGEN 134 | | SAND | | 4230 | NORWAY |
| FOOD AND CAKE CATERING AS | | LØKKEVEIEN 22 4008 | | STAVANGER, ROGALAND | | | NORWAY |
| FORCE TECHNOLOGY NORWAY AS | | NYE VAKÅSVEI 32 | | HVALSTAD | | 1395 | NORWAY |
| FORCE TECHNOLOGY, BRØNDBY | | PARK ALLE 345 | | BRØNDBY | | 2605 | DENMARK |
| FORSYTHS LTD | | MORAYSHIRE COPPERWORKS | | ROTHES | | AB39 7AD | UNITED KINGDOM |
| FORTH VALLEY COLLEGE | | GRANGEMOUTH ROAD | | FALKIRK | SCOTLAND | FK2 9AD | UNITED KINGDOM |
| FOS INFORMATICA | | RUA PASTOR LUIZ LAURENTINO, 213 LOJA 1, 2 E 3. BAIRRO: PESSOINHA | | CASIMIRO DE ABREU | RJ | 28860-000 | BRAZIL |
| FOSS AS | | POSTBOKS 3614 | | DRAMMEN | | 3007 | NORWAY |
| FOTOGRAF RUNE WERNER MOLNES | | PHOTOGRAPHER RUNE WERNER MOLNES | MAGNUS BARFOTS GATE 25 | BERGEN | | 5015 | NORWAY |
| FOURPHASE AS | | KOKSTADVEGEN 35B | | KOKSTAD | | 5257 | NORWAY |
| FOURTEC MANUTENCAO NAVAL E INDUSTRIAL LTDA - EPP | | RUA ITUACI, 6 ILHA DA CONCEICAO | | NITEROI | RJ | 24050-160 | BRAZIL |
| FOX SERVIÇOS DE MANUTENÇÃO CONSULTORIA C E ENGENHARIA LT | | R TEIXEIRA DE GOUVEIA, 1980 CAJUEIROS | | MACAE | RJ | 27.916-020 | BRAZIL |
| FOXTEL CABLE TV PTY LTD | | FOXTEL SUBSCRIBER PAYMENT LOCKED BAG 14510 | | MELBOURNE | VIC | 8087 | AUSTRALIA |
| FOYER VIE S A | | 12 RUE LEON LAVAL | | LEUDELANGE | | L-3372 | LUXEMBOURG |
| FOZ DE MACAE SA | | R ELIZIO DIAS CURVELLO. PARQUE AEROPORTO | | MACAE | RJ | 27963-604 | BRAZIL |
| FRACHTCONTOR JUNGE & CO | | BALLINDAMM 17 | | HAMBURG | | 20095 | GERMANY |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FRAMNÆS INDUSTRIER AS | | GNEISVEIEN 12 | | SANDEFJORD | | 3221 | NORWAY |
| FRAMO AS | | POSTBOKS 23 FLORVÅGVEGEN 39 | | FLORVÅG | | 5329 | NORWAY |
| FRAMO NEDERLAND B.V. | | EDISONWEG 18 P.O BOX 305 | | SPIJKENISSE | | 3208 | NETHERLANDS |
| FRAMO SERVICES AS | | P.O. BOX 44 FLORVÅGEN 39 | | FLORVÅG | | 5329 | NORWAY |
| FRAMO SERVICES AS-5637210843 | | P.O.BOX 44 FLORVAAG NO-5329 | | FLORVAAG | | NO-5329 | NORWAY |
| FRAMO SINGAPORE PTE LTD | | 17 TUAS VIEW CIRCUIT | | SINGAPORE | | 637575 | SINGAPORE |
| FRANIK OIL & GAS | | AV. ATLANTICA, 386, LOJA 1, CAVALEIROS | | MACAE | RJ | 27920-390 | BRAZIL |
| FRANKLIN OFFSHORE AUSTRALIA PTY LTD | | 10 SPARKS RD HENDERSON WA 6166 AUSTRALIA | | HENDERSON | WA | 6166 | AUSTRALIA |
| FRANKLIN OFFSHORE EUROPE BV | | SCHEEPSBOUWWEG 45 HARBOUR 2610 - 2614 | | ROTTERDAM | | 3089 RW | NETHERLANDS |
| FRANKLIN OFFSHORE INT'L PTE LTD | | 11 PANDAN ROAD | | SINGAPORE | | 609259 | SINGAPORE |
| FRANKLIN OFFSHORE KOREA CO. LTD | | #42, GARISAE 2-RO 13BEON-GIL, GANGSEO-GU | | BUSAN | | 46727 | KOREA |
| FRANSEN LUYTEN B.V. | | EVERDIJSTRAAT 43 | | ANTWERPEN | | 2000 | BELGIUM |
| FRATELLI COSULICH BUNKERS (HK) LTD | | 5/F, THE PHOENIX, 23 LUARD ROAD HONGKONG SAR, CHINA | | HONG KONG | TBD | | CHINA |
| FREEPORT SHIP SERVICES LIMITED | | 19A PEEL STREET, FREEPORT, GRAND BAHAMAS | | FREEPORT | | | BAHAMAS |
| FREJA TRANSPORT & LOGISTICS AS | | LARSAMYRÅ 10 | | SANDNES | | 4313 | NORWAY |
| FRELSESARMEEN | | POSTBOKS 6866 ST OLAVS PLASS KOMMANDOR T.I. OGRIMS PLASS | | OSLO | | 130 | NORWAY |
| FREMANTLE FOUNDRY & ENGINEERING CO. PTY | | 2 CONTEST LINK | | HENDERSON | WA | 6166 | AUSTRALIA |
| FRETEX MILJO AS | | OLE DEVIKS VEI 50 | | OSLO | | 0668 | NORWAY |
| FRICO AB | | PB. 6756 ETTERSTAD | | OSLO | | 0609 | NORWAY |
| FRICTAPE NET LTD | | P.O. BOX 130 | | KLAUKKALA | | 01801 | FINLAND |
| FRICTAPE NET LTD-5637156080 | | PO BOX 130 | | KLAUKKALA | | 01801 | FINLAND |
| FROGNER HOUSE APARTMENTS AS | | COLBJØRNSENS GATE 3 | | OSLO | | 0256 | NORWAY |
| FRYDENBO INDUSTRI AS | | POSTBOKS 6164 | | BERGEN | | 5892 | NORWAY |
| FRYDENBØ SABB MOTOR AS | | POSTBOKS 7170 | | BERGEN | | 5020 | NORWAY |
| FSO SUPPORT SERVICES PTY LTD | | 9 LANGHAM STREET | | BROADWAY NEDLANDS | WA | 6009 | AUSTRALIA |
| FSO SUPPORT SERVICES PTY LTD | PETER WEBB | 9 LANGHAM STREET | | NEDLANDS WESTERN AUSTRALIA | | 6009 | AUSTRALIA |
| FTI CONSULTING LLP | | 555 12TH STREET NW SUITE 700 | | WASHINGTON | DC | 20004 | |
| FTI CONSULTING, INC. | ATTN: DAVID RUSH AND CHRIS RUELL | 1301 MCKINNEY ST. SUITE 3500 | | HOUSTON | TX | 77010 | |
| FUGELMAN SERVICES PROVIDERS, INC. | | UNIT 803 PRIME LAND BUILDING, MARKET ST. MADRIGAL BUSINESS PARK, AYALA ALABANG | | MUNTINLUPA CITY | | | PHILIPPINES |
| FUGLESANGS AS | | CASPAR STORMS VEI 21 | | OSLO | | 0664 | NORWAY |
| FUGRO GB (NORTH) MARINE LIMITED | | DENMORE ROAD BRIDGE OF DON | | ABERDEEN | | AB23 8NN | UNITED KINGDOM |
| FUGRO GB MARINE LTD | | FUGRO HOUSE HITHERCROFT ROAD WALLINGFORD | | OXFORDSHIRE | | OX9 3RT | UNITED KINGDOM |
| FUGRO NORWAY AS | | HOFFSVEIEN 1C P.O BOX 490, SKØYEN | | OSLO | | 0213 | NORWAY |
| FUJI METALOCK BRASIL S.A. | | RUA GENERAL CAMARA, 233, CENTRO | | SANTOS | SP | 11.010-123 | BRAZIL |
| FUJI TRADING (SHANGHAI) CO., LTD | | 6 F. LONGZHU PLAZA 2123 PUDONG AVENUE | | SHANGHAI | TBD | 200135 | CHINA |
| FUJI TRADING (SINGAPORE) PTE LTD | | 24 CHIA PING ROAD | | SINGAPORE | | 619976 | SINGAPORE |
| FUJI TRADING CO., LTD. | | 6. FUKAEHAMAMACHI, HIGASHINADA-KU | | KOBE | | 658-0023 | JAPAN |
| FUJI TRADING CO., LTD.-KOBE. | | 6. FUKAEHAMA-MACHI | | KOBE | | 658-0023 | JAPAN |
| FUJI TRADING MARINE B.V. | | KORTENOORD 2-8 | | ROTTERDAM | | 3087 AR | NETHERLANDS |
| FUJIFILM BUSINESS INNOVATION PHILIPPINES CORP | | 25TH FLOOR, SM AURA TOWER | 26TH STREET CORNER, MCKINLEY PARKWAY, BONIFACIO GLOBAL CITY | TAGUIG CITY | | 1630 | PHILIPPINES |
| FUJIFILM BUSINESS INNOVATION PHILIPPINES CORP | | 25TH FLOOR, SM AURA TOWER | 26TH STREET CORNER, MCKINLEY PARKWAY | TAGUIG CITY | | 1630 | PHILIPPINES |
| FULKRUM TECHNICAL RESOURCES LTD | | OFFICE 4 219 KENSINGTON HIGH STREET | | LONDON | | W8 6BD | UNITED KINGDOM |
| FUNDACAO DE APOIO AO INSTITUTO DE PESQUISAS TECNOLOGICAS - F | | AV JOSE MARIA ALCKIMIN, 661 - SALA 3JARDIM ESMERALDA | | SAO PAULO | SP | 05.366-000 | BRAZIL |
| FUNDO DE INVESTIMENTO IMOBILIARIO - FII TORRE ALMIRANTE | | AV. BRIGADEIRO FARIA LIMA, 3477 | | SÃO PAULO | | 04538-133 | BRAZIL |
| FUNDO DE INVESTIMENTO IMOBILIÁRIO – FII – PRIME PORTFOLIO | | RUA DR. EDUARDO DE SOUZA ARANHA 153 | 12O ANDAR | VILA NOVA CONCEICAO | SP | 04543-904 | BRAZIL |
| FUNDO NACIONAL ANTI-DROGAS – FUNAD | | ESPLANADA DOS MINISTERIOS,BLOCO.T ANEXO II,2ºANDA 222 | | BRASILIA | DF | 70.064-900 | BRAZIL |
| FUNKY FOMO AS | | GRENSEVEIEN 21 | | SANDNES | | 4313 | NORWAY |
| FURMANITE A/S | | MOEN 16 | | PORSGRUNN | | 3948 | NORWAY |
| FURUNO DANMARK AS | | HAMMERHOLMEN 44-48 | | HVIDOVRE | | 2650 | DENMARK |
| FURUNO NORGE A/S. | | P.O. BOX 1066 SENTRUM | | ÅLESUND | | 6001 | NORWAY |
| FUSAO COMERCIO DE MANGUEIRAS E EQUIPAMENTOS LTDA - ME | | AV. CARLOS AUGUSTO TINOCO GARCIA, 2146CENTRO | | MACAE | RJ | 27910-110 | BRAZIL |
| FUTURE CARE, INC. | | 200 EAST 74TH STREET, SUITE 19B | | NEW YORK | NY | 10021 | |
| FWD LIFE INSURANCE CORPORATION | | 19/F W FIFTH AENUE BUILDING, 5TH AVENUE CORNER 32ND STREET | | BONIFACIO GLOBAL CITY, TAGUIG CITY | | 1634 | PHILIPPINES |
| FWD LIFE INSURANCE CORPORATION | | 19/F W FIFTH AVENUE BUILDING, 5TH AVENUE CORNER 32ND STREET | BONIFACIO GLOBAL CITY | TAGUIG CITY | | 1634 | PHILIPPINES |
| G SAZA S.A. DE C.V. | | GNRL IGNACIO ZARAGOZA 107 NTE LOC A ZONA CENTRO | | TAMPICO | TAMAULIPAS | 89000 | MEXICO |
| G4S SECURITY SERVICES (UK) LTD | | SUTTON PARK HOUSE 15 CARSHALTON ROAD | | SURRON | | SM1 4LD | UNITED KINGDOM |
| GA CONSULTING | | SIENKIEWICZA 21 | | CHWASZCZYNO | | 80-209 | POLAND |
| GABLER PENSION SERVICES AS | | POSTBOKS 1818 VIKA | | OSLO | | 0123 | NORWAY |
| GABRIEL SILVA CALDEIRA - ME | | [ADDRESS ON FILE] | | | | | |
| GAC DAFC SAS | | PARAGUAY 2141 OFF 1709 - AGUADA PARK FREE ZONE | | MONTEVIDEO | | | URUGUAY |
| GAC LOGISTICA DO BRASIL LTDA. | | RUA VICTOR CIVITA, 00077 BLOCO 1 SALA 602 JACAREPAGUA | | RIO DE JANEIRO | RJ | 22.775-044 | BRAZIL |
| GAC SERVICES (UK) LTD | | GAC HOUSE UNIT A INCHYRA BUSINESS PARK | | GRANGEMOUTH | | FK3 9XF | UNITED KINGDOM |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 24 of 70



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GAC SERVICES (UK) LTD (GBP) | | UNIT A, INCHYRA BUSINESS PARK, BO'NESS ROAD GRANGEMOUTH | | GRANGEMOUTH | | FK3 9XF | UNITED KINGDOM |
| GAC SHIP SUPPLY | | 3 K PALEOLOGOU | | PIRAEUS | | 18535 | GREECE |
| GAC SHIPPING (NORWAY) AS | | NORDIC HOUSE | | MONGSTAD | | 5954 | NORWAY |
| GAC SHIPPING (SA) (PTY) LTD | | PO BOX 2369, 2ND FLOOR FAIRWEATHER HOUSE 176 SIR LOWRY ROAD | WOODSTOCK | CAPE TOWN | | 8000 | SOUTH AFRICA |
| GAC SHIPPING (UK)LTD | | OSPREY HOUSE RICHMOND ROAD LLANION PARK PEMBROKE DOCK | | PEMBROKE | | SA726TS | UNITED KINGDOM |
| GAC SHIPPING (USA) INC. | | 16200 CENTRAL GREEN BLVD | | HOUSTON | TX | 77032 | |
| GAC SINGAPORE PTE LTD | | 80 ANSON ROAD | | SINGAPORE | | 079907 | SINGAPORE |
| GAC SWEDEN AB | | VINGALANDSGATAN 8 | | GOTHENBURG | | SE-41763 | SWEDEN |
| GAIA OIL & GAS SERVICES LTDA | | RUA VICTOR CIVITA 77 | | RIO DE JANEIRO | RJ | 22775040 | BRAZIL |
| GALAXY NORWAY ADVOKATFIRMA AS 18519 - 90441266994 | | DRONNING EUFEMIAS GATE 16 | | OSLO | | 0191 | NORWAY |
| GALL THOMSON ENVIRONMENTAL LTD | | POMMERS LANE GREAT YAMOUTH | | GREAT YARMOUTH | | NR30 3PE | UNITED KINGDOM |
| GALUAL CO. LTD | | RM NO 1614, CENTUM IS TOWER, CENTUM BUK-DAE-RO 60, HAEUNDAE GU | | BUSAN | | 612-050 | KOREA |
| GAMATERMIC TECNICA E COMERCIO LTDA | | ESTRADA JOÃO MELO, 875 CAMPO GRANDE | | | | 23092-080 | BRAZIL |
| GARANT GLOBAL (PART OF GARANT GROUP) | | DYBYSOS STR. 27A | | KLAIPEDA | | 91181 | LITHUANIA |
| GARANTI-INSTITUTTET FOR EKSPORTKREDITT | | STØPPERIGATA 1 | | OSLO | | 0250 | NORWAY |
| GARD AS | | PO BOX 1271 | VIKA | OSLO | | 0111 | NORWAY |
| GARD AS | | SKIPSBYGGERHALLEN | SOLHEIMSGATEN 11 | BERGEN | | 5058 | NORWAY |
| GARD MARINE & ENERGY LIMITED | | KITTELSBUKTVEIEN 25 | | ARENDAL | | 4836 | NORWAY |
| GARD P&I (BERMUDA) LTD. | | SERVICEBOX 600 | | ARENDAL | | NO 4809 | NORWAY |
| GARD P. & I. | | KITTELSBUKTVEIEN 31 | | ARENDAL | | 4836 | NORWAY |
| GASSMANN AS | | SUNDLAND INDUSTRIPARK SKOGLIVEIEN 4 | | DRAMMEN | | 3047 | NORWAY |
| GASSTEKNIKK LIMITED | | KVELDSOLGATA 10 | | MO I RANA | | 8618 | NORWAY |
| GASTECH AUSTRALIA PTY LTD | | 21/25, NARABANG WAY | | BELROSE | NSW | 2085 | AUSTRALIA |
| GBA MARINE AS | | BRYGGA NÆRINGSSENTER VIKAVEIEN 31 | | HIS | | 4817 | NORWAY |
| GCS COMPLIANCE SERVICES EUROPE UNLIMITED COMPANY | | VANTAGE WEST - 4TH FLOOR | | GREAT WEST ROAD, BRENTFORD | | TW8 9AG | UNITED KINGDOM |
| GE ENERGY POWER CONVERSION UK LIMITED | | BROUGHTON ROAD | | RUGBY | | CV211BU | UNITED KINGDOM |
| GE ENERGY POWER CONVERSION UK LTD | | BOUGHTON ROAD | | RUGBY | | CV21 1BU | UNITED KINGDOM |
| GE POWER CONVERSION UK LTD. | | BOUGHTON ROAD | | RUGBY | | CV21 1BU | UNITED KINGDOM |
| GE SENSING EMEA | | SENSING HOUSE SHANNON FREE ZONE EAST | | SHANNON | | | IRAN |
| GEA REFRIGERATION COMPONENTS A/S | | NØRSKOVVEJ 1B | | SKANDERBORG | | 8660 | DENMARK |
| GEA REFRIGERATION NETHERLANDS N.V | | DE BEVERSPIJKEN 7C | | HERTOGENBOSCH | | 5221 EE | NETHERLANDS |
| GEA WESTFALIA SEPARATOR NEDERLAND BV | | HOOGVELD 16, 5431 NW CUIJK, POSTBUS 375, 5430 AJ CUIJK, THE NETHERLANDS | | AMYTON | SA | 5431 | AUSTRALIA |
| GEA WESTFALIA SEPARATOR NORDIC AS (NOK) | | JERDRUMSVEI 12 | | OSLO | | 484 | NORWAY |
| GEFICO ENTERPRISE | | PI DE BENS GUTENBERG 32 | | LA CORUNA | | 15008 | SPAIN |
| GEFRAN BRASIL ELETROELETRONICA LTDA | | AV. DR. ALTINO ARANTES, 377 | VILA CLEMENTINO | SAO PAULO | SP | 04042-032 | BRAZIL |
| GEISLINGER | | HALLBURGER LANDESTRASSE 3 5300 HALLWANG/ SALZBURG | | SALZBURG | | | AUSTRIA |
| GELAR COMERCIO DE PURIFICADORES LTDA | | AV. ACRISIO GARCEZ, 221 - PONTO NOVO | | ARACAJU | SE | 49097-050 | BRAZIL |
| GELAR REFRIGERACAO - ASSISTENCIA TECNICA E COMERCIO LTDA. | | ACRISIO GARCEZ, 221 | PONTO NOVO | ARACAJU | SERGIPE | 49097-050 | BRAZIL |
| GEMEENTE ROTTERDAM | | POSTBUS 924 | | ROTTERDAM | | 3000AX | NETHERLANDS |
| GENERAL AUTHORITY OF CUSTOMS | | AL DOHA CORNICHE STREET 81 | | DOHA | | | QATAR |
| GENERAL TAX AUTHORITY | | AL-TAAWON TOWER | MAJLIS AL TAAWON ST | DOHA | | | QATAR |
| GENERAL TAX AUTHORITY | | P.O.BOX 28666 | | DOHA | | | QATAR |
| GENERAL TAX AUTHORITY | | PO BOX 28666 | | DOHA | | | QATAR |
| GENERALI, IARD | | 2 RUE LUIGI CHERUBINI | | SAINT-DENIS | | 93210 | FRANCE |
| GENERATOR SOLUTIONS AS | | PORT 5 ROSENKRANTZGATA 75 | | DRAMMEN | | N-3018 | NORWAY |
| GENESIS OIL & GAS CONSULTANTS LTD. | | 6 ALBYN PLACE | | ABERDEEN | | AB10 1YH | UNITED KINGDOM |
| GENSYS GMBH | | ZUM DOCK 3 | | WISMAR | | 23966 | GERMANY |
| GENT EXCURSIES B.V. | | EZELMARKT 5 | | MAASTRICHT | | 6211 LJ | NETHERLANDS |
| GEOPAL SYSTEM A/S | | SKELSTEDET 10 B | | VEDBAEK | | 2950 | DENMARK |
| GEORG FISCHER AS | | RUDSLETTA 97 | | RUD | | 1351 | NORWAY |
| GERT GILL AS | | HILLEVAGSVEIEN 100 | | STAVANGER | | 4016 | NORWAY |
| GESAB GØTEBORG ENERGY SYSTEMS AB | | ANGPANNEGATAN 15A | | GOTHENBURG | | 41705 | SWEDEN |
| GEVEKE WERKTUIGBOUW BV | | NL-1014 BA AMSTERDAM. P.O. BOX 820 | | AMSTERDAM | | 1000 AV | NETHERLANDS |
| GF PIPING SYSTEMS | | GF PIPING SYSTEMS GEORG FISCHER AS RUDSSLETTA 97 | | RUD | | 1351 | NORWAY |
| GIANT RISK SOLUTIONS LIMITED | | FIRST FLOOR 41 ST. VINCENT PLACE | | GLASGOW | | G1 2ER | UNITED KINGDOM |
| GIB OIL LIMITED | | WESTERN ARM, NORTH MOLE, P.O. BOX 231 | | GIBRALTAR | | GX111AA | GIBRALTAR |
| GIBB GROUP LTD | | JOHNSTONE HOUSE 52-54 ROSE STREET | | ABERDEEN | | AB10 1HA | UNITED KINGDOM |
| GIBDOCK LTD | | THE DOCKYARD, MAIN WHARF ROAD GIBRALTAR | | | | GX11 1AA | GIBRALTAR |
| GIGAMARE INC. | | BLDG 2082/2083 | CORREGIDOR HIGHWAY, ILANIN DISTRICT | SUBIC BAY FREEPORT ZONE | | 2222 | PHILIPPINES |
| GILVAN DOS SANTOS | | [ADDRESS ON FILE] | | | | | |
| GIMAS INTERNATIONAL SHIP SUPPLY CO. LTD. | | MERKEZ MAHALLESI GENC OSMAN CADDESI NO 1 | | GUNGOREN | | 34610 | TURKEY |
| GIMD B.V. | | BENELUXLAAN 901 | | UTRECHT | | 3526 KK | NETHERLANDS |
| GINA KROG AS | | VERVEN 4 | | STAVANGER | | 4014 | NORWAY |
| GINA KROG OFFSHORE PTE. LTD. | | 8 SHENTON WAY, #41-01, AXA TOWER | | SINGAPORE 068811 | | | SINGAPORE |
| G-INTER TRANSPORTES LTDA | | AV SAGITARIO, 138 ALPHAVILLE CONDE II | | BARUERI | SP | 06.473-073 | BRAZIL |
| GIRO NAVEGACAO LTDA. | | RUA ACADEMICO WALTER GONCALVES, 01 | SALA 306 | CENTRO NITEROI | RJ | 24020-290 | BRAZIL |
| GIS EIENDOM AS | | RØYNEBERGSLETTA 30 POSTBOKS 44 | | STAVANGER | | 4064 | NORWAY |
| GJENSIDIGE | | POSTBOKS 276 | | LYSAKER | | 1326 | NORWAY |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 25 of 70



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GJP ADMINISTRADORA DE HOTEIS LTDA | | PRAÇA SENADOR SALGADO FILHO - CENTRO | | RIO DE JANEIRO | RJ | 20021-340 | BRAZIL |
| GL INDUSTRIAL SERVICES UK LIMITED | | HOLYWELL PARK NEW ASHBY ROAD LOUGHBOROUGH | | LEICESTERSHIRE | | LE11 3QR | UNITED KINGDOM |
| GLACIER ENERGY SEVICES LTD | | UNIT 12BPETERSEAT DRIVE ALTENS INDUSTRIAL ESTATE | | ABERDEEN | | AB12 3HT | UNITED KINGDOM |
| GLAMOX CO., LTD | | #303, 60 CENTERM JUNGANG-RO (FIRST IN CENTRUM BUILDING)HAEUNDAE-GU | | BUSAN | | 48059 | KOREA |
| GLAMOX INC | | 20 CROSBIE PLACE, 4TH FLOOR | | ST. JOHN'S | | A1B 3Y8 | CANADA |
| GLAMOX INTERNATIONAL AS (BERGEN) | | MØLLENDALSBAKKEN 9 POSTBOKS 3150 | | BERGEN | | 5029 | NORWAY |
| GLAMOX INTERNATIONAL AS(MOLDE) | | FANNESTRANDSVEIEN 62 | | MOLDE | | 06907 | NORWAY |
| GLANDER INTERNATIONAL BUNKERING PTE LTD | | 68 DUXTON ROAD | | SINGAPORE | | 089527 | SINGAPORE |
| GLASGOW MARITIME ACADEMY LLP | | 101 ABERCROMBY BUSINESS CENTRE279 ABERCROMBY | | GLASGOW | | G40 2DD | UNITED KINGDOM |
| GLASSPAPER LEARNING AS | | BRYNSVEIEN 12 | | OSLO | | 0667 | NORWAY |
| GLOBAL BOILER AALBORG A/S | | LEJREVEJ 7 | | SVENSTRUP J. | | 9230 | DENMARK |
| GLOBAL ENERGY GROUP LIMITED | | HOWE MOSS PLACE KIRKHILL INDUSTRIAL ESTATE DYCE | | ABERDEEN | | AB210GS | UNITED KINGDOM |
| GLOBAL HYDRAULICS PTE LTD | | 115 NEYTHAL ROAD | | SINGAPORE | | 628602 | SINGAPORE |
| GLOBAL MARINE & INDUSTRY PTE LTD. | | 7 TOH GUAN ROAD EAST | | SINGAPORE | | 608599 | SINGAPORE |
| GLOBAL MARINE SUPPLIES SPA | | VIA RIVAROLO 53A | | GENOVA | | 16161 | ITALY |
| GLOBAL MARITIME A.S | | POSTBOKS 343 | | STAVANGER | | 4067 | NORWAY |
| GLOBAL MARITIME CONSULTANCY PTE LTD. | | 11 COLLYER QUAY | | SINGAPORE | | 049317 | SINGAPORE |
| GLOBAL MARITIME ENGINEERING CO., LTD. | | 78-20, SANDAN 7-RO, JEONGGWAN-EUP | | GIJANG-GUN | | 46026 | KOREA |
| GLOBAL MARITIME MIDDLE EAST LLC | | 2ND FLOOR, OFFICE 223-227, AL FAHIM BUILDING | STREET 10, MUSSAFAH INDUSTRIAL | ABU DHABI | | | UNITED ARAB EMIRATES |
| GLOBAL NEWSPACE BV | | AALBORG 8 | | BARENDRECHT | LP | 2993 | NETHERLANDS |
| GLOBAL PORT SERVICES LTD | | UNIT H1 ABERDEEN ENERGY PARK CLAYMORE AVENUE BRIDGE OF DON | | ABERDEEN | | AB23 8GW | UNITED KINGDOM |
| GLOBAL RESOURCE MANAGEMENT LIMITED | | 13 HENDERSON ROAD | | INVERNESS | | IV1 1SN | UNITED KINGDOM |
| GLOBAL SOLUCOES FINANCEIRAS LTDA | | RUA VERGUEIRO | 2616 - 21 - VILA MARIANA | SÃO PAULO - SP | | 04102-000 | BRAZIL |
| GLOBALSAT DO BRASIL LTDA | | AV. AYRTON SENNA DA SILVA, 1055 - 19º ANDAR | | GLEBA FAZENDA PALHANO, LONDRINA - PR | | 86050-460 | BRAZIL |
| GLOBALSAT DO BRASIL LTDA (FILIAL) | | AV. AYRTON SENNA DA SILVA, 1055 - 19º ANDAR - GLENA FAZENDA PALHANO | | LONDRINA | PR | 86050-460 | BRAZIL |
| GLOBOMAR COMERCIAL LTDA | | AV. PREF. ARISTEU FERREIRA DA SILVA,900, NOVO CAVALEIROS | | MACAE | RJ | 27930-070 | BRAZIL |
| GMC HVAC | | TANGEN 16, PO BOX 4059 TASTA | | STAVANGER | | 4092 | NORWAY |
| GMC MARINE PARTNER AS | | MEKJARVIK 5, NO-4072 RANDABERG, NORWAY | | RANDABERG | | 4072 | NORWAY |
| GMS INSTRUMENTS BV | | DRIEMANSSTEEWEG 190 | | ROTTERDAM | | 3084 CB | NETHERLANDS |
| GODE FRUKTER AS | | HEGGSTADMOEN 5 | | HEIMDAL | | 7080 | NORWAY |
| GOKSTAD MARINE AS | | KAMFJORDVEIEN 6 B | | SANDEFJORD | | 3235 | NORWAY |
| GOLAR-NOR (UK) LTD | | C/O TEEKAY PETROLJARL PRODUCTION AS P.O. BOX 482 | | TRONDHEIM | | 7405 | NORWAY |
| GOLDEN ARROW OLIEPRODUCTEN AMSTERDAM B.V. | | DIJKDALFWEG 60 | 1ST FLOOR | AMSTERDAM | | 1041 BE | NETHERLANDS |
| GOLTENS OSLO A/S | | P.O.BOX 9287 GRØNLAND | | OSLO | | 0134 | NORWAY |
| GOLTENS ROTTERDAM B.V. | | LORENTZWEG 29 | | SPIJKENISSE | | 3208 LJ | NETHERLANDS |
| GOMES & FONTES CURSO DE IDIOMAS LTDA ME | | AVENUE PREF. HERACLITO ROLLEMBERG Nº 4517 DISTRICT: SÃO CONRADO | | ARACAJU | SE | 49042-000 | BRAZIL |
| GON PETRO COMERCIAL LTDA | | GUADALAJARA AVENUE Nº 1900 -PRAIA CAMPISTA | | MACAE | RJ | 27930-070 | BRAZIL |
| GOODTECH PROJECTS & SERVICES AS | | HELSFYR ATRIUM, INNSPURTEN 15, POSTBOKS 6578 ETTERSTAD | | OSLO | | 1607 | NORWAY |
| GOT SERVICE AS | | GISMEROYVEIEN 227 | | MANDAL | | 4515 | NORWAY |
| GOTHIA AS | | SKIPPERGT 1, 2 ETG POSTBOKS 115 | | RØRVIK | | 7901 | NORWAY |
| GP GLOBAL ARA BV | | 2ND FLOOR, AVENTURIJN 300 | | DORDRECHT | | 3316 LB | NETHERLANDS |
| GRÁFICA ALVORADA- AMANDA SANTOS CARDOSO | | RUA ZAQUEU BRANDÃO, 433 - SÃO JOSÉ | | ARACAJU | SE | 49015-330 | BRAZIL |
| GRAFO TRYKKERI AS | | HAUGESUNDSGT. 43 | | STAVANGER | | 4014 | NORWAY |
| GRAMPIAN FASTENERS | | SOLTREPAC LTD. T/A GRAMPIAN FASTENERS PITMEDDEN ROAD, DYCE | | ABERDEEN | | AB21 0DP | UNITED KINGDOM |
| GRAMPIAN LIFTING SERVICES LTD | | GRAMPIAN HOUSE ST FERGUS | | PETERHEAD | | AB42 3DL | UNITED KINGDOM |
| GRANTSMITH LAW PRACTICE | | AMICABLE HOUSE | 252 UNION STREET | ABERDEEN | SCOTLAND | AB10 1TN | UNITED KINGDOM |
| GRASS GUZZLERS LTD. | | NORTHTON FARM, CULLERLIEECHT, WESTHILL | | ABERDEENSHIRE | | AB32 6US | UNITED KINGDOM |
| GRAVOGRAPH NORGE AS | | RINGERIKSVEIEN 158 | | VØYENENGA | | 1313 | NORWAY |
| GREEN CLEAN TECHNOLOGY AS | | SEKSJON 8 RØDMYRJORDET 12 | | SKIEN | | 3735 | NORWAY |
| GREEN INSTRUMENT A/S | | ERHVERVSPARKEN 29 | | BRONDERSELV | | 9700 | DENMARK |
| GREEN WORLD BUILDERS, MAINTENANCE & AGRI-BUSINESS INC | | 268 EL GRANDE AVE. | BF HOMES INTL. | LAS PINAS CITY | | 1740 | PHILIPPINES |
| GREGORY ERNEST ALEXANDER MORRISON | | (ADDRESS ON FILE) | | | | | |
| GRENKE LEASING LTD | | SWAN HOUSE 3 ONSLOW STREET | | GUILDFORD | | GU1 4SY | UNITED KINGDOM |
| GREY & CO SOLICITORS LTD | | 1ST FLOOR, 46 CHURCH STREET | | INVERNESS | | IV1 1EH | UNITED KINGDOM |
| GRIEG GREEN AS | | BRYGGEGATA 6 OSLO NORWAY 0250 | | OSLO | | 0250 | NORWAY |
| GRONVIK GARD AS | | GRØNVIKVEGEN 89 | | FISTER | | 4139 | NORWAY |
| GROUNDSWELL GROUP INC. | | SUITE 200 214-11 AVE | | CALGARY | ALBERTA | T2R 0K1 | CANADA |
| GROUP AUTOMATION PTE. LTD. | | 13 JOO KOON CRESCENT | | SINGAPORE | | 629021 | SINGAPORE |
| GRUPO UM SERVICOS E SISTEMAS EIRELI | | RUA TRINTA DE MAIO, 45 | | RIO DE JANEIRO | RJ | 21020-240 | BRAZIL |
| GS HYDRO DO BRASIL SISTEMAS HIDAULICOS LTDA | | RUA VISCONDE DE INHAÚMA 58, 5º ANDAR, SALA 513 | PENHA CIRCULAR | RIO DE JANEIRO | RJ | 20091-007 | BRAZIL |
| GS HYDRO UK LTD | | UNIT A BROADFOLD ROAD BRIDGE OF DON ABERDEEN | | ABERDEEN | | AB23 8EE | UNITED KINGDOM |
| GSP PROJETOS E LABORTORIO DE METROLOGIA LTDA | | RUA PROFESSORA CARLOTA, 53 | | ARACAJU | SE | 49042-600 | BRAZIL |
| GSR SHIPPING SARL | | VILLA NO 10, CITE DES CADRES DU PORT, ZONE 3, ABIDJAN | | ABIDJAN | | | CÔTE D'IVOIRE |
| GT ELETROMECANICA LTDA | | RUA ADRIANO, 165 SALA 201 CENTRO | | RIO DE JANEIRO | RJ | 20735-060 | BRAZIL |
| GT ELETROMECANICA LTDA-5637166087 | | RUA ADRIANO 166 SALA 201 TODOS OS SANTOS | | RIO DE JANEIRO | RJ | 20735-060 | BRAZIL |
| GT QUIMICA SOLUCOES ANALISES LABORATORIAIS LTDA | | RUA ADOLFO FREJAT, 45, QUADRA 3, LOTE 05A TERRA FIRME | | RIO DAS OSTRAS | RJ | 28897-030 | BRAZIL |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 26 of 70



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GT SERVICE AS | | RYGGVEIEN 13 | | RANDABERG | | 4070 | NORWAY |
| GTC AS | | KROSSBERGVEIEN 21 C | | HAFRSFJORD | | 4047 | NORWAY |
| GUARAJUBA MODAS E COMÉRCIO LTDA ME. | | AV. PARANAPUÁ, 1.669SALA 208 - TAUÁ IHLA DO GOVERNADOR | | RIO DE JANEIRO | RJ | 21910-001 | BRAZIL |
| GUARANTEED SATELLITE INC. | | 11 BAFFIN DRIVE | | MOUNT PEARL | | A1N 4Y4 | CANADA |
| GUILHERME SOEHNCHEN FERRAMENTAS LIMITADA | | AV. HENRIQUE VALADARES, 35 LJS. B | C, SL. 205 - CENTRO | RIO DE JANEIRO-RJ | | 202310-30 | BRAZIL |
| GUILHERME SOEHNCHEN FERRAMENTAS LTDA | | AV. HENRIQUE VALADARES, 35 LOJAS B/C – SALAS 205 A 207 E N.41 LJ.A | | RIO DE JANEIRO | RJ | 20.231-030 | BRAZIL |
| GULF AGENCY CO. (EGYPT) LTD. | | 22 BANI EL ABBASS STR P.O. BOX 85 | | ALEXANDRIA | | 21111 | EGYPT |
| GULF AGENCY COMPANY (DUBAI) | | P.O. BOX 2404 | | DUBAI | | | UNITED ARAB EMIRATES |
| GULF AGENCY COMPANY (THAILAND) LTD. | | 26/30-31 9TH FLOOR ORAKAM BUILDING SOI CHIDLOM, PLOENCHIT RD LUMPINEE, PATHUMWAN | | BANGKOK | | 10330 | THAILAND |
| GULF AGENCY COMPANY (THAILAND) LTD. (GAC) | | 26/30-31, 9TH FLOOR, ORAKARN BUILDING, SOL CHIDLOM, PLOENCHIT RD | LUMPINEE, PATHUMWAN | BANGKOK | | 10330 | THAILAND |
| GULF AGENCY QATAR | | P.O. BOX 6534 | | DOHA | | | QATAR |
| GULF PETROL SUPPLIES LLC | | FNG BUILDING NO. 1 AL MINA ROAD P.O BOX 121 | | FUJAIRAH | | | UNITED ARAB EMIRATES |
| GULF SHIPPING LIMITED | | LLOYD VOISIN BUILDING 12 CHARLES STREET | | PORT OF SPAIN | | | TRINIDAD AND TOBAGO |
| GUTHRIE-JENSEN CONSULTANTS INC | | 4/F ACE BUILDING, 101-103 RADA | CORNER DELA ROSA STREETS, LEGASPI VILLAGE | MAKATI CITY | | | PHILIPPINES |
| GUTOR ELECTRONIC LLC | | HARDSTRASSE 72-74 | | WETTINGEN | | 5430 | NORWAY |
| GWC SERVICED APARTMENTS PTE. LTD. | | 2 KIM SENG WALK | | SINGAPORE | | 239404 | SINGAPORE |
| H & C GESTAO DE RISCO - CONSULTORIA E ENGENHARIA LTDA. | | AVENIDA NILO PEÇANHA, 50 | | RIO DE JANEIRO | | GR 1509 | BRAZIL |
| H TECH SERVICOS E MANUTENCAO LTDA | | AV DOS BANDEIRANTES, 2600 LOJA 03 QUADRA000 LOTE 01A | | RIO DAS OSTRAS | RJ | 28.897-060 | BRAZIL |
| H. HENRIKSEN AS | | TRÆLEBORGVEIEN 15.POSTBOKS 233 | | TØNSBERG | | 3101 | NORWAY |
| HAAKON ELLINGSEN AS | | BLEIVASSVEGEN 103 | | AGOTNES | | 5363 | NORWAY |
| HAAKONSEN MARINE AS | | LÅHAMMAR 28D | | SKUDENESHAVN | | 4280 | NORWAY |
| HAGLAND SHIPBROKERS GMBH | | GROSSE BLEICHEN 21, ENTRANCE A/B 4TH FLOOR | | HAMBURG | | 20354 | GERMANY |
| HAGLAND SHIPBROKERS UK LTD | | 11TH FLOOR, UNION POINT, BLAIKIES QUAY | | ABERDEEN | | AB11 5PW | UNITED KINGDOM |
| HAGO NEDERLAND BV | | RIVIUM LE STRAAT 75-79 | | CAPELLE AAN DEN IJSSEL | | 2906LE | NETHERLANDS |
| HAI KUO SHIPPING 1959T LIMITED | C/O ICBC FINANCIAL LEASING CO., LTD.; ATTN: SHIPPING DEPARTMENT | 10/F, BANK OF BEIJING BUILDING, 17(C) JINRONG STREET, XICHENG DISTRICT | | BEIJING | | 100033 | CHINA |
| HAI KUO SHIPPING 1960T LIMITED | C/O ICBC FINANCIAL LEASING CO., LTD.; ATTN: SHIPPING DEPARTMENT | 10/F, BANK OF BEIJING BUILDING, 17(C) JINRONG STREET, XICHENG DISTRICT | | BEIJING | | 100033 | CHINA |
| HAITONG MARINE SERVICES CO LTD | | NO 8E LANHONGHAO YUAN BUILDING HAI CHANG STREET | | SHE KOU | TBD | 518067 | CHINA |
| HAKI AS | | POSTBOKS 444 | | DRAMMEN | | 3002 | NORWAY |
| HALAAS OG MOHN AS | | OMAGATA 84, VESTBASE | | KRISTIANSUND N | | 6517 | NORWAY |
| HÅLAND INSTRUMENTERING AS | | TANGEN 12 | | RANDABERG | | 4070 | NORWAY |
| HALCYON MARINE HEALTHCARE SYSTEMS | | 10TH FL, UNIT A-B TRAFALGAR CONDOMINIUM | | MAKATI CITY | | | PHILIPPINES |
| HALFORDS LIMITED | | ICKNIELD STREET DRIVE WASHFORD WEST REDDITCH | | WORCESTERSHIRE | | B98 0DE | UNITED KINGDOM |
| HALLIBURTON AS | | P.O BOX 200 | | STAVANGER | | 4065 | NORWAY |
| HALOQUIMICA INDUSTRIA E COMERCIO LTDA | | PRAÇA TOMAZ GALHARDO, 02 – TATUAPÉ | | SAO PAULO | SP | 03316-110 | BRAZIL |
| HAMBURG COMMERCIAL BANK AG | | GERHART HAUPTMANN PLATZ 50 | | HAMBURG | | 20095 | GERMANY |
| HAMILTON Y CÍA LAS PALMAS S.A | | CALLE LUIS MOROTE 1 | | LAS PALMAS | | 35003 | SPAIN |
| HÅMSØ PATENTBYRÅ AS | | BOKS 171 | | SANDNES | | 4302 | NORWAY |
| HAMWORTHY COMBUSTION ENGINEERING, A DIVISION OF KOCH ENGINEERED SOLUTIONS LIMITED | | FLEETS CORNER | | POOLE | | BH17 0LA | UNITED KINGDOM |
| HAMWORTHY PUMPS SINGAPORE PTE LTD | | 15 BENOI CRESCENT JURONG | | SINGAPORE | | 629978 | SINGAPORE |
| HAMWORTHY PUMPS SINGAPORE PTE LTD-5637148031 | | 15 BENOI CRESCENT | | JURONG | | 629978 | SINGAPORE |
| HANIL-FUJI (KOREA) CO., LTD. | | BUSAN NEW PORT FREE TRADING ZONE YONGWON-DONG, JINHAE-GU, CHANGWON-SI | | BUSAN | | 645-510 | KOREA |
| HANLA IMS CO. LTD. | | 1610-5, SONGJEONGDONG, BONSEOGU | | BUSAN | | 46741 | KOREA |
| HANSEATIC MARINE SERVICES | | NEUHOFER BRUCKENSTRASSE 8 | | HAMBURG | | 21107 | GERMANY |
| HANSEN PROTECTION AS-5637178160 | | BOX 218 | | MOSS | | 1501 | NORWAY |
| HARDING MARINE SERVICES | | 55 FISHWIVES CAUSEWAY TELFERTON INDUSTRIAL ESTATE | | EDINBURGH | | EH7 6GG | UNITED KINGDOM |
| HARPER MACLEOD LLP | | CITYPOINT | 65 HAYMARKET TERRACE | EDINBURGH | | EH12 5HD | UNITED KINGDOM |
| HARPO SHIP SUPPLIERS SL | | MUELLE DE RIBERA – PONIENTE | | ALMERIA | | 04002 | SPAIN |
| HARRAN LIMITED | | HARRAN BASE, SOUTER HEAD ROAD ALTENS IND. ESTATE | | ABERDEEN | | AB12 3LF | UNITED KINGDOM |
| HARRIS PYE BRASIL LTDA. | | AV ACADEMICO PAULO SERGIO DE CARVALHO VASCONCELLOS, 780 - GRANJA DOS CAVALEIROS - MACAE - RJ | | MACAE | RJ | 27930-260 | BRAZIL |
| HASKEL EUROPE LIMITED | | NORTH HYLTON ROAD | | SUNDERLAND | | SR5 3JD | UNITED KINGDOM |
| HASYTEC ELECTRONICS GMBH | | SOHREN 44, KIEL | | SCHÖNKIRCHEN | | 24232 | GERMANY |
| HATECKE SERVICE GMBH | | AM RUTHENSTROM 1 | | DROCHTERSEN | | 21706 | GERMANY |
| HATECKE SERVICE SINGAPORE PTE LTD | | 36 TOH GUAN ROAD EAST | | SINGAPORE | | 048946 | SINGAPORE |
| HATENBOER-WATER ASIA PTE LTD | | 22 BOON LAY WAY | | SINGAPORE | | 609968 | SINGAPORE |
| HATENBOER-WATER BV-5637191366 | | MERCURIUSWEG 8, 3113 AR SCHIEDAM, THE NETHERLANDS | | TRNSBERG | | 3113 | NORWAY |
| HATTELAND DISPLAY AS-5637206386 | | STOKKASTRANDVEGEN 87B | | NEDRE VATS | | 5578 | NORWAY |
| HAVILA SHIPPING ASA | | MJØLSTADNESVEGEN 24 | | FOSNAVÅG | | 6092 | NORWAY |
| HAVLANDET FORSKNINGSLABORATORIUM AS | | KYLERVEGEN 6 | | FLORØ | | 6900 | NORWAY |
| HAY GROUP LIMITED | | BOX 9931, STATION A | | TORONTO | ONTARIO | M5W 2J2 | CANADA |
| HEADSPIN PRODUCTIONS AS | | INNHERREDSVEIEN 7 | | TRONDHEIM | | 7014 | NORWAY |
| HEADVISOR AS | [NOTICE NAME ON FILE] | KARL JOHANS GATE 16 | | OSLO | | 0154 | NORWAY |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HEADWAY TECHNOLOGY GROUP (QINGDAO) CO. | | #32 KEYUAN JING 6TH ROAD | | | | 266100 | CHINA |
| HEALTH & SAFETY EXECUTIVE | | FINANCIAL OPERATIONS, CASH AND SALES SECTION | 6.4 REDGRAVE CT, MERTON RD | BOOTLE, MERSEYSIDE | | L20 7HS | UNITED KINGDOM |
| HEALTH & SAFETY EXECUTIVE | | FINANCIAL OPERATIONS, CASH AND SALES SECTION, 6.4 REDGRAVE COURT, MERTON ROAD, BOOTLE | | MERSEYSIDE | | L20 7HS | UNITED KINGDOM |
| HEALTH AND SAFETY EXECUTIVE (DO NOT USE) | | RPD PEFD FIN LTS (FAA) ROOM 408, ST. HUGH`S HAUSE, TRINITY ROAD BOOTLE | | BOOTLE | | L20 3QZ | UNITED KINGDOM |
| HEALTHCARE EUROPE MARINE LTD. | | 15 CAMPERDOWN STREET BROUGHY FERRY | | DUNDEE | | DD5 3AA | UNITED KINGDOM |
| HEALTHNOMICS MEDICAL SUPPLIES PH | | BLK 4 LOT 8 AMITY ST | CAPITOL ESTATES 2 | QUEZON CITY | | | PHILIPPINES |
| HEAT EXCHANGE GROUP SERVICES LTD | | UNIT 3 | GREENS INDUSTRIAL PARK, CALDER VALE ROAD | WAKEFIELD | | WF1 5PH | UNITED KINGDOM |
| HEATEC JIETONG PTE LTD | | 18 TUAS AVENUE | | SINGAPORE | | 638868 | SINGAPORE |
| HEATMASTER B.V. | | GROTENOORD 1 | | HENDRIK-IDO-AMBACHT | | 3341 LT | NETHERLANDS |
| HEATRIC | | 46 HOLTON ROADHOLTON HEATHPOOLE | | DORSET | | BH16 6LT | UNITED KINGDOM |
| HEGNAR MEDIA AS | | POSTBOKS 724 SKOYEN | | OSLO | | 0214 | NORWAY |
| HEIDI SUNDE | | MIKKELSMESSVEIEN 10 A | | HAFRSFJORD | | 4046 | NORWAY |
| HEISPLAN AS | | POSTBOKS 6551, HATLANE | | ALESUND | | 6024 | NORWAY |
| HELGELAND V&M AS | | PETRO NÆRINGSHAGE HORVNES | | SANDNESJØEN | | 8805 | NORWAY |
| HELIDECK CERTIFICATION AGENCY LTD | | UNIT 4 THE BUSINESS VENUE GRANDHOLM CRESCENT | | ABERDEEN | | AB22 8AA | UNITED KINGDOM |
| HELIDECK CERTIFICATION AGENCY LTD (GBP) | | UNIT 4 THE BUSINESS VENUE GRANDHOLM CRESCENT | | ABERDEEN | | AB22 8AA | UNITED KINGDOM |
| HELIMESH PTY. LTD. | | 203A STAR STREET, WELSHPOOL | | WELSHPOOL | WA | 6106 | AUSTRALIA |
| HELMER TE & KAFFE AS | | BREIGATA 8 | | STAVANGER | | 4006 | NORWAY |
| HELP MARINE AND SUPPLIERS IMP E EXP DE | | PRACA CORREA DE MELO, NO 10 CENTRO | | SANTOS | SP | 11013-220 | BRAZIL |
| HELVETIA ASSURANCES S.A. | | 9 AVENUE PERCIER | | PARIS | | 75008 | FRANCE |
| HEMPEL AUSTRALIA PTY LTD | | 12 FITZGERALD ROAD | | LAVERTON NORTH | VIC | 3026 | AUSTRALIA |
| HEMPEL NORWAY AS | | GOTEFILTET, 6083 GJERDSVIKA, 6083 NORWAY | | GJERDSVIKA | | 6083 | NORWAY |
| HENDRIK VEDER BV | | EEMHAVENWEG 131 | | ROTTERDAM | | 3089 | NETHERLANDS |
| HENNING HARDERS PTY. LTD. | | G.P.O. BOX 3296 | | SYDNEY | NSW | 2000 | AUSTRALIA |
| HENRIQUE TOMMASI NETTO ANALISES CLINICAS LTDA | | R. GEN OSORIO, 83 | ED. PORTUGAL, GROUND AND 11TH FLOOR, CENTRO | VITORIA | ES | 29010-911 | BRAZIL |
| HENRIQUE TOMMASI NETTO ANALISES CLINICAS LTDA | | R. GEN OSORIO, 83 | ED. PORTUGAL, GROUND AND 11TH FLOOR | VITORIA | ES | 29010-911 | BRAZIL |
| HENRY MARINE A/S | | RHO 1, SOFTEN | | HINNERUP | | 8382 | DENMARK |
| HERCULES SLR INC. | | 173 GLENCOE DRIVE | | MOUNT PEARL | | A1N 4P6 | CANADA |
| HERMES COMERCIO DE OLEO LUBRIFICANTE LTDA | | TR AIRES PINTO, 05, LOJAS A B SAO CRISTOVAO | | RIO DE JANEIRO | RJ | 20.930480 | BRAZIL |
| HERNIS SCAN SYSTEMS A/S. | | TANGEN ALLE 41 POSTBOKS | | ARENDAL | | 4809 | NORWAY |
| HERON MAURITIUS | | SUITE 4B, FOURTH FLOOR | EBENE MEWS, 57 CYBERCITY, EBENE | QUATRE BORNES | | | MAURITIUS |
| HERTZ AUSTRALIA PTY LTD | | PO BOX 6848 | | ST KILDA ROAD CENTRAL | VIC | 8008 | AUSTRALIA |
| HEXIS CIENTIFICA S/A | | AV ANTONIETA PIVA BARRANQUEIROS, 385DIST INDUSTRIAL | | JUNDIAI | SP | 13201-973 | BRAZIL |
| HFW | | FRIARY COURT, 65 CRUTCHED FRIARS | | LONDON | | EC3N 2AE | UNITED KINGDOM |
| HFW AUSTRALIA | ATTN: ALEX SMITH - LEGAL COUNSEL | 1 BLIGH STREET | | SYDNEY | NSW | 2000 | AUSTRALIA |
| HHA SARL | | MARCORY RÉSIDENTIEL | | ABIDJAN | 11 BP | 2459 ABJ 11 | CÔTE D'IVOIRE |
| HHA SARL | | MARCORY RÉSIDENTIEL | | ABIDJAN | | 11BP2459ABJ11 | CÔTE D'IVOIRE |
| HI AIR KOREA CO., LTD. | | 1432-11 DAMAN - R CHILLYE - MYON | | KIMHAE CITY | | 621-884 | KOREA |
| HIBBS & ASSOCIATES PTY LTD | | UNIT 48 378 PARRAMATTA ROAD | HOMEBUSH NSW | SYDNEY | | 2140 | AUSTRALIA |
| HIDEO NAKAYAMA IMP. EXP. COM. E IND. LTDA | | RUA SANTA AMELIA, 33 PRACA DA BANDEIRA | | RIO DE JANEIRO | RJ | 20.260-030 | BRAZIL |
| HIDRAMAR S.L. | | HARALD FLICK STREER | | LAS PALMAS | | | SPAIN |
| HIDROPARTES COMERCIAL LTDA - ME | | AV. CARLOS AUGUSTO TINOCO GARCIA, 419,RIVIERA FLUMINENSEMACAÉ | | MACAE | RJ | 27937-590 | BRAZIL |
| HIGGS & JOHNSON | | OCEAN CENTRE, MONTAGU FORESHORE E BAY ST | | NASSAU | | N-3247 | BAHAMAS |
| HILDING ANDERS NORWAY AS | | 3075 BERGER | | BERGER | | 3075 | NORWAY |
| HILLEVÅG ELEKTRO-DIESEL AS | | POSTBOKS 64 FORUS | | STAVANGER | | 4064 | NORWAY |
| HILROAN PTY LTD | | ABN 52 003 143 128 5/291 ARDEN STREET | | COOGEE | | 2034 | AUSTRALIA |
| HILROAN PTY LTD | NEIL WHITELEY | 47 MANNING STREET | | KIAMA | NSW | 2533 | AUSTRALIA |
| HIRSA SISTEMAS DE AUTOMACAO E CONTROLE LIMITADA | | AV CORONEL LUIS OLIVEIRA SAMPAIO, 195 JARDIM GUANABARA | | RIO DE JANEIRO | RJ | 21.931-010 | BRAZIL |
| HITA COMÉRCIO E SERVIÇOS LTDA. | | RUA ANTONIO CONSELHEIRO 569 / IMBASSAY | | DIA DÁVILA | BA | 42850-000 | BRAZIL |
| HKC CO., LTD. | | 26, EMTIBEUI 28-RO, SIHEUNG-SI | | GIYEONGGI-DO | | 15119 | KOREA |
| HM REVENUE & CUSTOMS | | 6TH FLOOR REGIAN HOUSE | JAMES STREET | LIVERPOOL | | L75 1AD | UNITED KINGDOM |
| HM REVENUE & CUSTOMS | | 6TH FLOOR REGIAN HOUSE JAMES STREET | | LIVERPOOL | | L75 1AD | UNITED KINGDOM |
| HM REVENUE & CUSTOMS | | ACCOUNTS RECEIVABLE  SOUTH BLOCK  BARRINGRTON ROAD | | WORTHING, WEST SUSSEX | | BN124XH | UNITED KINGDOM |
| HM REVENUE & CUSTOMS | ACCOUNTS RECEIVABLE | SOUTH BLOCK BARRINGRTON ROAD | | WORTHING, WEST SUSSEX | | BN124XH | UNITED KINGDOM |
| HM REVENUE & CUSTOMS CUMBERNAULD | | HMRC - ST MUNGO'S RD | | CUMBERNAULD, GLASGOW | | G70 5TR | UNITED KINGDOM |
| HM REVENUE & CUSTOMS CUMBERNAULD | | HMRC - ST MUNGO'S RD | | CUMBERNAULD, GLASGOW | | G70 5TR | UNITED KINGDOM |
| HM REVENUE & CUSTOMS CUMBERNAULD | | ST MUNGO'S ROAD CUMBERNAULD | | GLASGOW | | G67 1YZ | UNITED KINGDOM |
| HM REVENUE & CUSTOMS-5637205388 | | ACCOUNTS RECEIVABLE SOUTH BLOCK BARRINGRTON ROAD, WORTHING | | WEST SUSSEX | | BN124XH | UNITED KINGDOM |
| HMS MAGASINET | | POSTBOKS 130 | | KIRKENÆR | | 2260 | NORWAY |
| HOBART UK LTD | | 51 THE BOURNE, SOUTHGATE | | LONDON | | N14 6RT | UNITED KINGDOM |
| HOERBIGER TURBOTECH SERVICOS DE ENGENHARIA LTDA. | | RUA OSASCO, 1020 PQ EMPRES ANHANGUERA | | CAJAMAR | SP | 07.750-000 | BRAZIL |
| HOFFMANN EQUIPAMENTOS INDUSTRIAIS EIRELI EPP | | RUA JOSE SIMAO BECHARA, 26 | | ITATIBA-SP | | 13256-214 | BRAZIL |
| HOGNESTAD AS | | JÆRVEGEN 148 4340 | | BRYNE, ROGALAND | | | NORWAY |
| HOLMAN FENWICK & WILLAN | | FRIARY COURT, 65 CRUTCHED FRIARS | | LONDON | | EC3N 2AE | UNITED KINGDOM |
| HOLMAN FENWICK & WILLAN-5637154084 | | LEVEL 39, BOURKE PLACE 600 BOURKE STREET | | MELBOURNE | VIC | 3000 | AUSTRALIA |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HOLTA & HALAND | | RANDABERGVEIEN 300 B | | RANDABERG | | 4070 | NORWAY |
| HON SEN MARINE PTE LTD | | 48 TOH GUAN ROAD EAST | | SINGAPORE | | 608586 | SINGAPORE |
| HONEYWELL MARINE | | BAT 59, RUE ISAAC NEWTON ZA PORT SEC NORD-ESPRIT 1 | | BOURGES | | 18000 | FRANCE |
| HOSE MAQUINAS | | [ADDRESS ON FILE] | | | | | |
| HOSECO (WA) PTY LTD | | 37 MAGNET ROAD | | CANNING VALE | WA | 6155 | AUSTRALIA |
| HOSPITAL ALVORADA TAGUATINGA LTDA | | AV. LUCAS NOGUEIRA GARCEZ, 540 - CENTRO | | SAO BERNARDO DO CAMPO | SP | 09750-660 | BRAZIL |
| HOTEL OEPKES | | DE RUYTERSTRAAT 3 | | WEST-TERSCHELLING | AM | 8881 | NETHERLANDS |
| HOVDE GÅRD AS | | HOVDEVEIEN 10 | | BREKSTAD | | 7130 | NORWAY |
| HOVEDGATEN 67 AS | | KNUTAHAUGEN 4 | | KOPERVIK | | 4250 | NORWAY |
| HOYDEPUNKT | | AUGLENDSMYRA 2 | | STAVANGER | | 4016 | NORWAY |
| HR NORGE | | VOLLSVEIEN 13H | | LYSAKER | | 1325 | NORWAY |
| HS HIRING SOLUTIONS INC | | UNIT 105 UNION SQUARE CONDO 145 15TH AVE CUBAO SOCORRO | | QUEZON CITY | | 1109 | PHILIPPINES |
| HS HIRING SOLUTIONS INC | | UNIT 105, UNION SQUARE CONDOMINIUM, 145 15TH AVENUE | BARANGAY SOCORRO, CUBAO | QUEZON CITY | | 1109 | PHILIPPINES |
| HSE INTEGRATED LTD. | | 1000, 630 -6TH AVENUE SW | | CALGARY | | T2P 0S8 | CANADA |
| HSSLLC TRAINING CENTER | | 2ND FLOOR VIRGINIA AGRO BLDG | 1571 E RODRIGUEZ SR. AVE | QUEZON CITY | | 1111 | PHILIPPINES |
| HTL GROUP LIMITED | | 45 COLBOURNE AVENUE NELSON PARK INDUSTRIAL ESTATE | | CRAMLINGTON | | NE23 1WD | UNITED KINGDOM |
| HUBBELL INTERNATIONAL (1976) PTE LTD | | 322 THOMSON ROAD | | SINGAPORE | | 307665 | SINGAPORE |
| HUDSON MARINE MANAGEMENT SERVICES | | FAIRWAY CORPORATE CENTER II 4350 HADDONFIELD ROAD, SUITE 302 | | PENNSAUKEN | NJ | 08109 | |
| HUGHSON BROTHERS | | GREMISTA INDUSTRIAL ESTATE | | LERWICK | | ZE1 0PX | UNITED KINGDOM |
| HUMANN & TACONET. | | 73-75 QUAI DE SOUTHAMPTON P.O. BOX 1395 | | LE HAVRE | | 76066 | FRANCE |
| HUMBERSIDE OFFSHORE TRAINING ASSOCIATION LTD | | MALMO ROAD, SUTTON FIELDS INDUSTRIAL ESTATE | | HULL | | HU7 0YF | UNITED KINGDOM |
| HUMMINGBIRD HOLDINGS LLC | | TRUST COMPANY COMPLEX, AJELTAKE ROAD, AJELTAKE ISLAND | | MAJURO | | 96960 | MARSHALL ISLANDS |
| HUMMINGBIRD SPIRIT LLC | | TRUST COMPANY COMPLEX, AJELTAKE ROAD, AJELTAKE ISLAND | | MAJURO | | 96960 | MARSHALL ISLANDS |
| HUTTON & CO (SHIP CHANDLERS) LTD.-SOUTH. | | CURRIE HOUSE, HERBERT WALKER LANE | | SOUTHAMPTON | | SO15 1HT | UNITED KINGDOM |
| HVAC & REFRIGERATION ENGINEERING LIMITED | | UNIT A, BROADFOLD ROADBRIDGE OF DON | | ABERDEEN | | AB23 8EE | UNITED KINGDOM |
| HVERDAGSGODT AS | | RYFLKEGATA 13 | | STAVANGER | | 4014 | NORWAY |
| HWL EBSWORTH LAWYERS | | LEVEL 14 AUSTRALIAN SQUARE 264-278 GEORGE STREET | | SYDNEY | NSW | 2001 | AUSTRALIA |
| HYDAC AS | | BERGHAGAN 4 | | LANGHUS | | 1405 | NORWAY |
| HYDRASERV AS | | GJERDESTIEN 15A | | HAFRSFJORD | | 4045 | NORWAY |
| HYDRASUN LTD | | GATEWAY BUSINESS PARK, MOSS ROAD | | ABERDEEN | | AB12 3GQ | UNITED KINGDOM |
| HYDRATIGHT LTD | | UNIT 601 AXCESS 10 BUSINESS PARKBENTLEY ROAD SOUTH, DARLASTON | | WEST MIDLANDS | | WS10 8LQ | UNITED KINGDOM |
| HYDROBLAST HIDROJATEAMENTO E PINTURA LTDA | | R. COSME VELHO, S/N, QUADRA E LOTE 3 – CABIUNAS | | MACAÉ | RJ | 27997315 | BRAZIL |
| HYDRONIQ COOLERS AS | | ELLINGSØYVEGEN 740 | | ELLINGSØY | | 6057 | NORWAY |
| HYDROREX LLC | | 13360 TELGE RD | #606 | CYPRESS | TX | 77429 | |
| HYDROSPHERE UK LTD. | | LIBERTY HOUSE, 15 CROMARTY CAMPUS, ROSYTH | | FIFE | | KY11 2YB | UNITED KINGDOM |
| HYTORC (UNEX) LTD | | UNIT 24A SPENCER COURT | | NORTHUMBERLAND | | NE24 5TW | UNITED KINGDOM |
| HYTORC NORGE AS | | KANALVEGEN 6 | | FORUS | | 4033 | NORWAY |
| HYTORC RIO IMPORTAÇÃO E EXPORTAÇÃO LTDA | | RUA BARÃO DO AMAZONAS, 41/PARTE PONTA D'AREIA – | | NITERÓI | RJ | 24030-111 | BRAZIL |
| HYUNDAI GLOBAL SERVICE EUROPE B.V. | | SCHORPIOENSTRAAT 69 | | ROTTERDAM | | 3067 GH | NETHERLANDS |
| I.ELIAS & CO LLC | | PLATINUM CREST | 18 LOIZOU ASKANI STREET | LIMASSOL | CY | 3110 | CYPRUS |
| I.S.T. MARINE SERVICE GROUP | | KOTTERSTRAAT 2 | | VLAARDINGEN | | 3133 KW | NETHERLANDS |
| IAN CRAIG | | [ADDRESS ON FILE] | | | | | |
| IBAMA - INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RERCURSO | | AVENIDA COELHO E CAMPOS Nº 521DISTRICT: CENTRO | | ARACAJU | SE | 49010-720 | BRAZIL |
| IC INTEGRITY PTY LTD | | 17-19 ILDA ROAD | | CANNING VALE | WA | 6155 | AUSTRALIA |
| ICATU SEGUROS S/A | | PRAÇA 22 DE ABRIL 36 CENTRO RIO DE JANEIRO | | RIO DE JANEIRO | RJ | 20021-370 | BRAZIL |
| ICE NORGE AS | | POSTBOKS63 | | MOSS | | 1501 | NORWAY |
| ICEMAN AS | | ALFABYGGET | | STORE BØ | | 5392 | NORWAY |
| ICR INTEGRITY LIMITED | | CLAYMORE AVENUE, ABERDEEN ENERGY PARK, BRIDGE OF DON | | ABERDEEN | | AB23 8GW | UNITED KINGDOM |
| IDE HOUSE OF BRANDS | | POSTBOKS 24 | | DROBAK | | 1441 | NORWAY |
| IDEAL WORK CONSULTORIA E PROJETOS LTDA 17948 | | R. COMERCIANTE SINÉSIO TRINDADE COELHO | 287 - GRANJA DOS CAVALEIROS | MACAÉ - RJ | | 27930-350 | BRAZIL |
| IDEALWORK UNIFORMES E EPIS LTDA | | R. COMERCIANTE SINÉSIO TRINDADE COELHO, 287 - NOVO CAVALEIROS | | MACAÉ | RJ | 27930-350 | BRAZIL |
| IF PAYROLL & HR | | 45 RUE DES SCILLAS | | HOWALD | | L-2529 | LUXEMBOURG |
| IF PAYROLL & HR | | 45 RUE DES SCILLAS, L-2529 HOWALD | | | | BP 2474, L-2024 | LUXEMBOURG |
| IF SKADEFORSIKRING NUF | | POSTBOKS 240 | | LYSAKER | | 1366 | NORWAY |
| IGUS SP. Z O.O. | | DZIALKOWA 121C, 02-234 | | WARSZAWA | | 02-234 | POLAND |
| IGUS SP. Z O.O. | | DZIALKOWA 121C, 02-234 WARSZAWA | | | | 02-234 | POLAND |
| IHM MARINE SURVEYS | | 601, INTERNATIONAL HOUSE, 223 REGENT ST | | LONDON | | W1B 9YE | UNITED KINGDOM |
| IHS MARKIT GLOBAL SARL | | DUBAI INTERNET CITY, OFFICE PARK BUILDING BLOCK A | | DUBAI | | 123728 | UNITED ARAB EMIRATES |
| IK NORWAY AS | | CHRISTIAN AUGUST THORINGS VEG 9 , 4033 STAVANGER | | | | | NORWAY |
| IKM ELECTRO AS | | SKVADRONVEIEN 24 | | SOLA | | 4050 | NORWAY |
| IKM INSTRUTEK AS (NOK) | | ELVEVEIEN 28 | | LARVIK | | 3262 | NORWAY |
| IKM LABORATORIUM AS | | P.O. BOX 124 | | TANAGER | | 4098 | NORWAY |
| IKM TESTING (UK) LTD. | | PEREGRINE ROAD WESTHILL, AB32 6JL | | ABERDEENSHIRE | | AB32 6JL | UNITED KINGDOM |
| IKM TESTING AS | | LJOSHEIMVEGEN 12 | | SOLA | | 4051 | NORWAY |
| IKM TESTING BRASIL LTDA. | | RUA 7, 170 CIVIT II | | SERRA | ES | 29.168-062 | BRAZIL |
| IKSO INDUSTRIA E COMERCIO DE EQUIPAMENTOS LTDA (MATRIZ) | | AV. JOÃO PINHEIRO, 2750 | | POÇOS DE CALDAS | MG | 37701-387 | BRAZIL |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| IKURS | | KIRKEGATEN 5 | | STAVANGER | | 4006 | NORWAY |
| IMATECH B.V. | | P.O. BOX 86 | | HELLEVOETSLUIS | | 3220 AB | NETHERLANDS |
| IMEC LTD | | 2 TURNBERRY HOUSE, THE LINKS, SOLENT BUSINESS PARK, WHITELEY, FAREHAM, HAMPSHIRE, PO15 7FJ | | LONDON | | | UNITED KINGDOM |
| IMENCO AS | | STOLTENBERGATA 1 POSTBOKS 2143 | | HAUGESUND | | 5504 | NORWAY |
| IMO AB-5637148014 | | VÄSTBERGA ALLE 50 P.O BOX 42090 | | STOCKHOLM | | 126 14 | SWEDEN |
| IMPA MARINE PTE LTD. | | 22 GUL LANE | | SINGAPORE | | 629417 | SINGAPORE |
| IMS TECHNOLOGIES AS | | MOLANDSVEIEN 22 | | AKLAND | | 4994 | NORWAY |
| IMUNIZA CENTRO DE VACINAÇÃO LTDA | | AV. PASTOR MARTIN LUTHER KING JR, 126- OFFICES 1000, SALA 117 | | RIO DE JANEIRO | RJ | 20765-000 | BRAZIL |
| INBOVI AS | | PROFESSOR BROCHS GATE 8 A | | TRONDHEIM | | 7030 | NORWAY |
| INCAL COMÉRCIO, IMPORT E EXPORT DE INST LTDA | | RUA NOVE DE JULHO, 25 TERREO - B, ANCHIETA | | SAO BERNARDO DO CAMPO | SP | 09606010 | BRAZIL |
| INCENTIVALE MARKETING DE INCENTIVO LTDA | | AV. PAVÃO, 955 | CONJ. 141, MOEMA | SÃO PAULO | SP | 04516-012 | BRAZIL |
| INCHCAPE SHIPPING SERVICES S.A. | | PIREAS 185 45 | | | | | GREECE |
| INCHCAPE SHIPPING SERVICES-5637148536 | | P O BOX 877 | | NORTH SYDNEY | NSW | 2060 | AUSTRALIA |
| INCONTROL AS | | POSTBOKS 110 KOKSTAD, KOKSTADDALEN 4 | | KOKSTAD | | 5257 | NORWAY |
| INDALTEX COMÉRCIO E SERVIÇOS LTDA | | AV. CONCEIÇÃO, 274 - VL. CASTELO BRANCO | | INDAIATUBA | SP | 13338-315 | BRAZIL |
| INDUSTRI ENERGI | | KONGSGT 52-58 | | STAVANGER | | 4005 | NORWAY |
| INDÚSTRIA E COMÉRCIO DE JUNTAS LGT LTDA. | | RUA JOSÉ MARIA 145- PENHA | | SAO PAULO | SP | 03639-010 | BRAZIL |
| INDUSTRIAL SCIENTIFIC CORP. DO BRASIL EQUIP. DE TESTE LTDA | | RUA CAPITAO ALBERTO MENDES JUNIOR, 80, SALA 21 E 22, VILA NOSSA SENHORA APARECIDA | | INDAIATUBA | SP | 13330-560 | BRAZIL |
| INDUSTRIMØBLER AS | | STÅLFJÆRA 1 | | OSLO | | 0975 | NORWAY |
| INDUSTRONIC INDUSTRIE-ELECTRONIC GMBH & CO. KG | | CARL-JACOB-KOLB-WEG 1 | | WERTHEIM | | 97877 | GERMANY |
| INES MARINE BV | | BOTERHAMVAARTWEG 2 | | ANTWERP | | 2030 | BELGIUM |
| INES MARINE BVBA | [NOTICE NAME ON FILE] | WUITENSLAAN 22 | | HAMME | | 9220 | BELGIUM |
| INFIS ASSESSORIA CONTABIL LTDA | | AV. RIO BRANCO 40, 16º ANDAR, CENTRO | | RIO DE JANEIRO | RJ | 20090-002 | BRAZIL |
| INFIS CONSULTORIA LTDA | | RUA TEOFILO OTONI, 82 – 16 ANDAR, CENTRO | | RIO DE JANEIRO | RJ | 20090-070 | BRAZIL |
| INFOTJENESTER AS | | KALNESVEIEN 5 | | GRLLUM | | 1712 | NORWAY |
| INFRACON RIO C OMERCIAL E SERVICOS TECNICOS EIRELI - EPP | | AV ANTONIO GUIMARAES MOSQUEIRA, QUADRA 2 LOTE 23 PARTE PARQUE AEROPORTO | | MACAE | RJ | 27963-816 | BRAZIL |
| ING BANK N.V. SINGAPORE BRANCH | | 9 RAFFLES PLACE, #19-02 REPUBLIC PLAZA | | SINGAPORE 048619 | | | SINGAPORE |
| ING BANK N.V. SINGAPORE BRANCH | | 1 WALLICH ST | #12-01 GUOCO TOWER | SINGAPORE | | 078881 | SINGAPORE |
| ING BANK N.V., SINGAPORE BRANCH | | 9 RAFFLES PLACE, #19-02 | REPUBLIC PLAZA | SINGAPORE | | 048619 | SINGAPORE |
| ING CAPITAL LLC | | 1133 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036-6710 | |
| ING CAPITAL LLC | | 1133 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| ING CAPITAL MARKET LLC | TANJA VAN DER WOUDE | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| ING CAPITAL MARKETS LLC | | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| ING YNGVE EGE AS | | RYENSTUBBEN 5 | | OSLO | | 0679 | NORWAY |
| INGE S. ÅRSTAD A/S | | KOPPHOLEN 4, 4313 SANDNES | | SANDNES | | 4313 | NORWAY |
| INGLASCO GROUP | | VAN MEELSTRAAT 11 | | ROTTERDAM | | 3088 GA | NETHERLANDS |
| INGRAM MICRO BRASIL LTDA | | AV. PIRACEMA 1.341 GALPOES 03 E 04 -TAMBORÉ | | BARUERI | SP | 06460-030 | BRAZIL |
| INGRAM MICRO BRASIL-5637201414 | | R PORTO ALEGRE 307 GLP 2, NOVA ZELANDIA | | SERRA | ES | 29175-706 | BRAZIL |
| INGRAM MICRO BRASIL LTDA-5637208402 | | RUA PORTO ALEGRE, 307 GALPAO 01 MODULO 04 PARTE NOVA ZELANDIA | | SERRA | ES | 29.175-706 | BRAZIL |
| INGRAM MICRO BRAZIL LTDA FILIAL 16-10 | | BARUERI | | SAO PAULO | | | BRAZIL |
| INIVOS SCIENTIFIC LTD | | 307 EUSTON RD | | LONDON | | NW1 3AD | UNITED KINGDOM |
| INLINE-TEST AS | | ROMSDALSGATA 16 | | MOLDE | | 6415 | NORWAY |
| INMARSAT MARITIME VENTURES LTD 18378 - 10018361 | | 99 CITY ROAD | | LONDON | | EC1Y 1AX | UNITED KINGDOM |
| INNOVE 8 MARKETING | | UNIT 314 GMG BUILDING | | MANILA | | 1007 | PHILIPPINES |
| INOCEAN AS | | BRYGGGEGATA 9 | | OSLO | | 0250 | NORWAY |
| INS ABERDEEN LTD | | 9 DUBFORD GARDENS BRIDGE OF DON | | ABERDEEN | | AB23 8GP | UNITED KINGDOM |
| INSEA QUALITY SERVICES | | LUNDAVEGEN | | SKJAK, INNLANDET | | 573 2690 | NORWAY |
| INSPECTAHIRE INSTRUMENT COMPANY LTD | | BRATTØRKAIA 17A | | | | | NORWAY |
| INSPECTIE LEEFOMGEVING EN TRANSPORT | | RIJNSTRAAT 8 | | THE HAGUE | | 2500BD | NETHERLANDS |
| INSPECTIO AS | | HUSØYVVEGEN 31 | | AVALDSNES | | 4262 | NORWAY |
| INSPECTORATE NETHERLANDS | | P.O BOX 966, PETROLEUMWEG 30 | | RHOON | | 3160 AD | NETHERLANDS |
| INSPIRE TREINAMENTO E CONSULTORIA EMPRESARIAL EIRELI | | R FIGUEIREDO MAGALHAES, 387 - APT 803 - COPACABANA | | RIO DE JANEIRO | RJ | 22031-011 | BRAZIL |
| INSTANT NORGE AS | | DELIVEIEN 7 1540 VESTBY NORWAY 1540 | | VESTBY | | 1540 | NORWAY |
| INSTITUTIONAL SYNERGY INC | | UNIT 608 | TAIPAN PLACE, F. ORTIGAS JR. ROAD, ORTIGAS CENTER | PASIG CITY, METRO MANILA | | | PHILIPPINES |
| INSTITUTO BRASILEIRO DE PETROLEO E GAS | | AVENIDA ALMIRANTE BARROSO, 52 | | RIO DE JANEIRO | RJ | 20031-000 | BRAZIL |
| INSTITUTO DE CIENCIAS NAUTICAS ICN | | AV RIO BRANCO, 18 14 E 15 ANDAR CENTRO | | RIO DE JANEIRO | RJ | 20 090-000 | BRAZIL |
| INSTITUTO DE TECNOLOGIA E PESQUISA | | AV. MURILO DANTAS,300, FAROLÂNDIA | | ARACAJU | SE | 49030-490 | BRAZIL |
| INSTITUTO HERMES PARDINI S/A | | RUA AIMORES 66 BELO HORIZONTE | | MINAS GERAIS | | 30140-070 | BRAZIL |
| INSTITUTO NACIONAL DE METEREOLOGIA E TECNOLOGIA | | AV NOSSA SENHORA DAS GRAÇAS | | VILA OPERARIA | RJ | 25250-020 | BRAZIL |
| INSTITUTT FOR ENERGITEKNIK | | P.O.BOX 40 | | KJELLER | | 2027 | NORWAY |
| INSTONE INTERNATIONAL NORWAY AS | | C. SUNDTSGT. 39 | | BERGEN | | 5004 | NORWAY |
| INSTONE INTERNATIONAL NORWAY AS-5637198078 | | C. SUNDTSGT. 39 | | BERGEN | | 5004 | NORWAY |
| INSTONE PHILIPPINES INC | | 2/F, 28 ROCKWELL DRIVE ROCKWELL CENTER | | MAKATI CITY | | 1200 | PHILIPPINES |
| INSTRUMENT COMPANIET AS | | POSTBOKS 140 MANGLERUD | | OSLO | | 0612 | NORWAY |
| INSTRUTEMP INSTRUMENTOS DE MEDICAO LTDA. | | R FERNANDES VIEIRA, 156 BELENZINHO | | SAO PAULO | SP | 03.059-020 | BRAZIL |
| INT CARD SERVICES | | P.O. BOX 46 | | DIEMEN | | 1110AA | NETHERLANDS |
| INTEC PUMPER AS | | KONGEVEEN 220, 1407 VINTERBRO | | VINTERBRO | | 1407 | NORWAY |
| INTEGR8 FUELS PTE LTD | | 5 SHENTON WAY | 20-04 UIC BUILDING | SINGAPORE | | 068808 | SINGAPORE |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 30 of 70



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| INTEGRA BP SOLUTIONS INC | | WESGATE TOWER, INVESTMENT ROAD, MADRIGAL BUSINESS PARK, AYALA ALABANG | | MUNTINLUPA CITY | METRO MANILA | 1770 | PHILIPPINES |
| INTEGRAÇÃO ESCOLA DE NEGOCIO LTDA | | RUA MANUEL GUEDES 00504, ITAIM BIBI | | SAO PAULO | SP | 04636-070 | BRAZIL |
| INTEGRATED HEALTH PLANS PTE LTD | | 10 CHANG CHARN ROAD | | SINGAPORE | | 159639 | SINGAPORE |
| INTEGRATED HUMAN FACTORS (IHF) LTD | | 6-8 BRIDGE ROAD | | EDINBURGH | | EH13 0LF | UNITED KINGDOM |
| INTEGRITY ISS LIMITED | | SUITE 2.34, 2ND FLOOR, H1, HILL OF RUBISLAW, ANDERSON DRIVE, ABERDEEN | | ABERDEEN | | AB15 6BL1 | UNITED KINGDOM |
| INTELLICARE | | 4TH, 7TH, 11TH FLOORS FELIZA BUILDING | 108 V.A. RUFINO STREET (FORMERLY HERRERA STREET), LEGASPI VILLAGE | MAKATI CITY | | 1229 | PHILIPPINES |
| INTER TRAINING SYSTEMS LIMITED | | THETRAINING SCHOOL 7 GREENHOLE PLACE | | ABERDEEN | | AB23 8EU | UNITED KINGDOM |
| INTERATIVA ASSOCIADOS LTDA. | | AL RIO NEGRO, 503 - CONJ 1314, ALPHAVILLE CENTRO INDUSTRIAL E EMPRESARIAL/ALPHAVI | | BARUERI | SP | 06.454-000 | BRAZIL |
| INTERFACE FLOORING SYSTEMS COMERCIAL LTDA | | R SURUBIM, 577 - CONJ 73 E 74 - CIDADE MONCOES | | SAO PAULO | SP | 04.571-050 | BRAZIL |
| INTERMOOR DO BRASIL | | PRC FLORIANO 19, SAL 2201 CENTRO - RIO DE JANEIRO | | RIO DE JANEIRO | RJ | 20031924 | BRAZIL |
| INTERMOOR LIMITED | | TERN PLACE HOUSEBRIDGE OF DON | | ABERDEEN | | AB23 8JX | UNITED KINGDOM |
| INTERNAL REVENUE SERVICE | | DEPARTMENT OF THE TREASURY | | OGDEN | UT | 84201-0045 | |
| INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION | 2970 MARKET STREET | | PHILADELPHIA | PA | 19104-50 | |
| INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | PHILADELPHIA | PA | 19101-7346 | |
| INTERNAL REVENUE SERVICE | HOUSTON DEPARTMENT | 1919 SMITH STREET | | HOUSTON | TX | 77002 | |
| INTERNATIONAL GENERAL INSURANCE COMPANY LTD | | 15-18 LIME STREET | | LONDON | | EC3M 7AN | UNITED KINGDOM |
| INTERNATIONAL GENERAL INSURANCE COMPANY LTD | | FORUM HOUSE | 15-18 LIME STREET | LONDON | | EC3M 7AN | UNITED KINGDOM |
| INTERNATIONAL MARINE CONTRACTORS ASSOCIATION | | 52 GROSVENOR GARDENS | | LONDON | | SW1W 0AU | UNITED KINGDOM |
| INTERNATIONAL PAINT (NEDERLAND) BV | | ZEEMANSTRAAT 79 | | BARENDRECHT | | 2991 XR | NETHERLANDS |
| INTERNATIONAL PAINT LLC - USA | | 6001 ANTOINE DRIVE (77091) PO BOX 4806 | | HOUSTON | TX | 77210 | |
| INTERNATIONAL SCHOOL OF STAVANGER | | TRESKEV. 3 | | HAFRSFJORD | | 4043 | NORWAY |
| INTERNATIONAL SOS (MEDICAL SERVICES) UK LIMITED | | FOREST GROVE HOUSE FORESTERHILL ROAD | | ABERDEEN | | AB25 2ZP | UNITED KINGDOM |
| INTERNATIONAL SOS (MEDSITE) AS | | LONGHAMMARVEGEN 7 5536 HAUGESUND | | HAUGESUND | | 5536 | NORWAY |
| INTERNATIONAL SOS (QATAR) LIMITED | | AL REEM TOWER, FLOOR 17, OFFICE 70 AL WEHDA STREET, WEST BAY | | DOHA | | 31940 | QATAR |
| INTERNATIONAL TRANSPORT WORKERS FEDERATI | | 49 - 60 BOROUGH HOUSE | | LONDON | | SE1 DS | UNITED KINGDOM |
| INTEROCEAN MARINE SERVICES LIMITED 18080 - 50559587 | | HARENESS CIRCLE | ALTENS INDUSTRIAL ESTATE | ABERDEEN | | AB12 3LY | UNITED KINGDOM |
| INTERSERVICE SERVICOS OFFSHORE EIRELI | | RUA LADY ESTEVES DA CONCEICAO, 680 - BAIRRO VALE ENCANTADO | | MACAÉ | RJ | 27933-420 | BRAZIL |
| INTERTEK | | 218 LORIMER STREET | | PORT MELBOURNE | VIC | 3207 | AUSTRALIA |
| INTERTEK WEST LAB AS | | ENERGIVEIEN 1 | | TANANGER | | 4056 | NORWAY |
| INTERVENTION ENGINEERING PTY LTD | | 4/10 PITT WAY, BOORAGOON | | PERTH | WA | 6154 | AUSTRALIA |
| INTRADO DM SINGAPORE PTE LTD 18361 - 71907013 | | 456 ALEXANDRIA RD | | SINGAPORE | | 119962 | SINGAPORE |
| INTRAPOINT AS | | BEDDINGEN 8 | | TRONDHEIM | | 7014 | NORWAY |
| INTRUM A/S | | KARENSLYST ALLE 2-4 POSTBOKS 283 SKØYEN | | OSLO | | 0213 | NORWAY |
| IOP MARINE A/S | | ENGAGER7 | | BRONDBY | | 2605 | DENMARK |
| IOS INTERMOOR AS (NOK) | | DUSAVIK BASE BYGG NR. 18 FINNESTADGEILEN 11 | | STAVANGER | | 4029 | NORWAY |
| IPB8 COMÉRCIO DE EQUIPAMENTOS LTDA. | | RUA DOM BOSCO, 54 - SANTA ROSA - | | NITEROI | RJ | 24220-370 | BRAZIL |
| IPS (ABERDEEN) LTD | | UNIT 3 DUNNOTTAR HOUSE HOWEMOSS DRIVE DYCE | | ABERDEEN | | AB21 0GL | UNITED KINGDOM |
| IPS (ABERDEEN) LTD | [NOTICE NAME ON FILE] | UNIT 3 DUNNOTTAR HOUSE | HOWEMOSS DRIVE | DYCE, ABERDEEN | | AB21 0GL | UNITED KINGDOM |
| IQPC WORLDWIDE PTE LTD | | 61 ROBINSON ROAD | | SINGAPORE | | 068893 | SINGAPORE |
| IR TERMOVISJON NORGE AS | | ØSTHELLINGA 8 | | BORGEN | | 1388 | NORWAY |
| IRAS | | 55 NEWTON ROAD | REVENUE HOUSE | SINGAPORE | | 307987 | SINGAPORE |
| IRON MOUNTAIN (UK) LIMITED | | WHITELAW HOUSEMACMILLIAN ROAD | | LIVINGSTON | | EH54 7DF | UNITED KINGDOM |
| IRON MOUNTAIN NORGE | | POSTBOKS 235 | | TANANGER | | 4098 | NORWAY |
| IRON PUMP | | P.O. BOX 527 | | HERLEV | | 2730 | DENMARK |
| ISA NORGE AS | | STATFJORDVEIEN 10 | | STAVANGER | | 4028 | NORWAY |
| ISIS FLUID CONTROL LTD | | STATION YARD THE LEYS CHIPPING NORTON OXFORDSHIRE | | LONDON | | SW1Y 5HZ | UNITED KINGDOM |
| ISLE OF MAN SHIP REGISTRY | | FINANCE DEPT. HAMILTON HOUSE PEEL ROAD | | DOUGLAS | | IM1 5EP | UNITED KINGDOM |
| ISOPARTNER AS | | ÅRVOLLSKOGEN 65 | | MOSS | | 1529 | NORWAY |
| ISS FACILITY SERVICES AS | | POSTBOKS 132 ØKERN | | OSLO | | 0509 | NORWAY |
| ISS MACHINERY SERVICES LIMITED. | | YODOYABASHI SQUARE, 2-6-18 KITAHAMA, CHUO-KO | | OSAKA | | 541-0041 | JAPAN |
| ISS PALUMBO SA | | SUITE 320, 3RD FLOOR OFFICE, SOVEREIGN QUAY| 34 SOMERSET ROAD | GREEN POINT | CAPE TOWN | | 8012 | SOUTH AFRICA |
| IT ENERGY SYSTEMS AND CONSULTING LIMITED | | CANNON GREEN BUILDING 27 BUSH LANE | | LONDON | | EC4R 0AN | UNITED KINGDOM |
| IT HOTDESK LTD | | 23 ABERCROMBIE COURT | | ABERDEEN | | AB32 6FE | UNITED KINGDOM |
| ITALGRU S.R.L. | | STRADA STATALE BRIANTEA 4 | | AMBIVERE | | 24030 | ITALY |
| ITEC | | HOGEWEG 7 | | ZALTBOMMEL | | 5301LB | NETHERLANDS |
| I-TECHWEB SOLUTIONS AND SERVICES, INC | | UNIT 2201 | 88 CORPORATE CENTER, SEDENO COR VALERO STS, SALCEDO VILLAGE | MAKATI CITY | | 1227 | PHILIPPINES |
| I-TECHWEB SOLUTIONS AND SERVICES, INC | | UNIT 2201 | 88 CORPORATE CENTER, SEDENO COR VALERO STS | MAKATI CITY | | 1227 | PHILIPPINES |
| ITH BOLTING TECHNOLOGY BRASIL LTDA | | RUA EMA GAZZI MAGNUSSON, 485 | | INDAIATUBA | SP | 13347630 | BRAZIL |
| ITRA PTY LTD | | UNIT 10/3 KING EDWARD ROAD | | OSBORNE PARK | WA | 6017 | AUSTRALIA |
| ITS (UK) LTD. | | FARNBOROUGH BUSINESS CENTRE ELMOOR ROAD, HANTS | | FARNBOROUGH | | GU14 7XA | UNITED KINGDOM |
| ITS TESTING SERVICES (UK) LIMITED | | EXPLORATION AND PRODUCTION SERVICES EXPLORATION DRIVE ABERDEEN SCIENCE AND ENERGY PARKBRIDGE OF DON | | ABERDEEN | | AB23 8HZ | UNITED KINGDOM |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 31 of 70



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ITS TESTING SERVICES (UK) LTD (DO NOT USE) | | EXPLORATION DRIVE | ABERDEEN, SCIENCE & ENERGY PARK | ABERDEEN | | AB23 8HZ | UNITED KINGDOM |
| ITSJEFEN AS | | PIRSENTERET HAVNEGATA 9 | | TRONDHEIM | | 7010 | NORWAY |
| ITT BORNEMANN GMBH | | INDUSTRIESTRASSE 2 | | OBERNKIRCHEN | | 31683 | GERMANY |
| IVERSEN MARINE AS | | LANGSETVÅGEN 14 | | RYDEGÅRD | | 6670 | NORWAY |
| J BARNSLEY CRANES LIMITED | | UNIT 16 | PEDMORE RD. IND. EST., BRIERLEY HILL | WEST MIDLANDS | ENGLAND | DY5 1TJ | UNITED KINGDOM |
| J S COCK AS | | TROMØYVEIEN 18 | | ARENDAL | | 4841 | NORWAY |
| J. BLACKWOOD & SON - NSW | | LOCKED BAG 9 | | WETHERILL PARK | NSW | 2164 | AUSTRALIA |
| J. S. DE A. NETO | | RES AELMO RODRIGUES DOS SANTOS, 13 COND JATOBA QUADRA01 JATOBA | | ARACAJU | SE | 49.140-000 | BRAZIL |
| J.A. BALCK BV | | NIJMEGENSTRAAT 29, 3087 CD ROTTERDAM | | ROTTERDAM | | 3087 | NETHERLANDS |
| J.B.S.L. HOLDINGS LTD | | FIRST FLOOR THAVIES INN HOUSE 3-4 | HOLBORN CIRCUS | LONDON | | EC1N 2HA | UNITED KINGDOM |
| J.B.S.L. HOLDINGS LTD. | | FIRST FLOOR, 5 FLEET PLACE | | LONDON | | EC4M 7RD | UNITED KINGDOM |
| J.O. ENGINEERING CO. | | 416 DODGILO, NAMGU | | ULSAN | | 680-813 | KOREA |
| J.S COOK | | FLØISBONNV.5 (PB.440, N-1411 KOLBOTN) | | SOFIEMYR | | 1412 | NORWAY |
| JAB MEDIA LIMITED, T/A JAB RECRUITMENT | | JAB MEDIA LIMITED, ARNHALL BUSINESS PARK, PROSPECT ROAD, WESTHILL | | ABERDEEN | | AB32 6FJ | UNITED KINGDOM |
| JAB RECRUITMENT | | 2100 WEST LOOP SOUTH, SUITE 9 | | HOUSTON | TX | 77027 | |
| JABARRA SERVICOS DE RADIOPROTECAO LTDA ME | | RUA MADRE MARIA VICTORIA, 90, SALA 601, CHARITAS | | NITEROI | RJ | 24370-035 | BRAZIL |
| JACKSON OFFSHORE SUPPLY LTD | | BLACKHOUSE CIRCLE BLACKHOUSE INDUSTRIAL ESTATE PETERHEAD | | PETERHEAD | | AB42 1BN | UNITED KINGDOM |
| JACKSONS COMMERCIAL & PRIVATE LAW LLP | | 17 FALCON COURT | SHORT CLOSE, PRESTON FARM INDUSTRIAL ESTATE | STOCKTON ON TEES | | TS18 3TU | UNITED KINGDOM |
| JACOB FALCK ANS | | PRINSENSGATE 12, PO BOX 28 | | STAVANGER | | 4001 | NORWAY |
| JACOBS DOUWE EGEBERTS NORGE AS | | MIDTUNHAUGEN 6 | | NESTTUN | | 5224 | NORWAY |
| JADESTONE ENERGY | | LEVEL 6, 41 ST. GEORGES TERRACE | | PERTH | WA | 6000 | AUSTRALIA |
| JAMED COMERCIO E SERVICOS LTDA- ME | | RUA FREI PAULO, 1052 / SALA 01 BAIRRO SUISSA | | ARACAJU | SE | 49.052-270 | BRAZIL |
| JAMES HUTTON LIMITED | | CRAIGIEBUCKLER | | ABERDEEN | | AB15 8QH | UNITED KINGDOM |
| JAMES MACGREGOR & ASSOCIATES LTD | | 22 ROBERT STREET, STONEHAVEN | | ABERDEENSHIRE | | AB39 2DJ | UNITED KINGDOM |
| JAMES S YOUNGSON LTD | | WESTERTON ECHT | | WESTHILL | | AB32 6XB | UNITED KINGDOM |
| JAMES TROOP & CO. LTD | | 4 DAVY ROAD, ASTMOOR INDUSTRIAL ESTATE | | RUNCORN | | WA7 1PZ | UNITED KINGDOM |
| JAMES WALKER NEDERLAND B.V. | | P.O. BOX 1506 | | OUD-BEIJERLAND | | 3260 BA | NETHERLANDS |
| JANAS FISKERØKERI AS | | JOHANNES GATE 37 | | STAVANGER | | 4014 | NORWAY |
| JANE RONIE GLASS | | 35 BINGHILL PARK, MILLTIMBER | | ABERDEEN | | AB31 5ZU | UNITED KINGDOM |
| JAPAN BANK FOR INTERNATIONAL COOPERATION (JBIC) | DIRECTOR GENERAL, MARINE AND AEROSPACE FINANCE, FINANCIAL PRODUCTS DEPARTMENT, INDUSTRY FINANCE GROUP | 4-1, OHTEMACHI 1-CHOME | CHIYODA-KU | TOKYO | | 100-8144 | JAPAN |
| JAPAN MARINE (S) PTE LTD | | 77 HIGH STREET | | SINGAPORE | | 179433 | SINGAPORE |
| JAPAN MARINE ENGINEERING CO | | PO BOX 30 | | BRIGHTON | VIC | 3189 | AUSTRALIA |
| JARDINE LLOYD THOMPSON (JLT) GROUP | | THE ST BOTOLPH BUILDING 138 HOUNDSDITCH | | LONDON | | EC3A 7AW | UNITED KINGDOM |
| JAS CAMPBELL & CO | | BANK OF SCOTLAND BUILDINGS | 57 DOCKHEAD STREET | SALTCOATS, AYRSHIRE | SCOTLAND | KA21 5EH | UNITED KINGDOM |
| JASMINE LIMITED | | NEW JASMINE HOUSE GREENBANK PLACE EAST TULLOS | | ABERDEEN | | AB12 3BT | UNITED KINGDOM |
| JATRONIC AS | | BORGESKOGEN 7 | | STOKKE | | 3160 | NORWAY |
| JAV DISTRIBUICAO DE MAT ELETRICOS E AUTOMACAO INDL. LTDA | | RUA LOTEAMENTO VARANDAS DOS TROPICAIS, 4 [ADDRESS ON FILE] | | LAURO DE FREITAS | BA | 42700-000 | BRAZIL |
| JAY PRINTZ | | | | | | | |
| JAYREN FIRE SAFETY PRODUCTS | | 39 NATIONAL ROAD | BARANGAY LUMBAC | PULILAN, BULACAN | | 3005 | PHILIPPINES |
| JB MERCHANDISING INC | | 704 STO. CRISTO ST, MANILA | | METRO MANILA | | | PHILIPPINES |
| JB VALVES LIMITED | | MAJESTIC HOUSE | 29 GREEN ST | HUDDERSFIELD | | HD1 5DQ | UNITED KINGDOM |
| JB WELL SOLUTIONS AS | | HÅLANDSVEGEN 28 | | BRYNE | | 4344 | NORWAY |
| JBS FABRICATION LTD | | SOUTH VIEWDALES INDUSTRIAL ESTATE | | PETERHEAD | | AB42 3GZ | UNITED KINGDOM |
| JCMG CONSULTING CORPORATION | | 721 APPIAN WAY | | COQUITLAM | BC | V3J 2B2 | CANADA |
| JEBSEN INTERNATIONAL TRADING CORP | ATTN: MAYROL CORTEZ | 215 ROOSEVELT AVENUE | SAN FRANCISCO DEL MONTE | QUEZON CITY | | 1105 | PHILIPPINES |
| JERGO AS | | STOREBOTN 70 | | KLEPPESTØ | | 5309 | NORWAY |
| JETS AS DEUTCHLAND | | HEINRICH-HERTZ STRASSE 16 | | RATZEBURG | | 23909 | GERMANY |
| JETS VACUUM AS | | P.O. BOX 14 | | HAREID | | 6069 | NORWAY |
| JEVIN COMERCIO E SERVICOS LTDA | | AV CARLOS AUGUSTO T GARCIA, 1766 - PARTES, SOL Y MAR | | MACAE | RJ | 27940-370 | BRAZIL |
| JEVIN COMÉRCIO E SERVIÇOS LTDA. | | R. SIQUEIRA CAMPOS, 310 / SALA D VILA CAPIXABA | | CARIACICA | ES | 29148115 | BRAZIL |
| JEVINETWORK COMERCIO E SERVICOS LTDA | | AV CARLOS AUGUSTO TINOCO GARCIA,1766 | | MACAE | RJ | 27.940-370 | BRAZIL |
| JFG SOLUTIONS LTDA ME | | ROAD HELIO ROSA DOS SANTOS, 1000 | ROOM 106 AND 107 - IMBOASSICA | MACAE | RJ | 27925-540 | BRAZIL |
| JFX ELETRONICA E REFRIGERACAO LTDA | | R SALGADO FILHO, 159 - LOTE 14 QUADRA50 - JARDIM MERITI | | SAO JOAO DE MERITI | RJ | 25.555-190 | BRAZIL |
| JIFFY CABS | | 322 PENNYWELL ROAD P.O. BOX 22 | | ST. JOHN'S | | A1C 6E6 | CANADA |
| JINSAN MARINE MANAGEMENT CO LTD | | 1396 MAEAM-DONG, NAM-GU | | ULSAN | | 680 050 | KOREA |
| JJR SERVICOS MARITIMOS E PORTUARIOS LTDA | | RUA MIGUEL CALMON, 125 ANDAR 1 SALA 101/10 - COMERCIO | | SALVADOR | BA | 40015-010 | BRAZIL |
| JNG INTERNATIONAL CO. , LTD | | 3401-113 CENTUM-PARK, 145 CENTUMCHUNGANG-RO, HAEUNDAE-GU, BUSAN KOREA(48050) | | BUSAN | | 48050 | KOREA |
| JOBSTREET, PHILIPPINES, INC. | | 20TH FLOOR CYBERGATE CENTER TOWER 3 | ROBINSON'S PIONEER COMPLEX, PIONEER STREET | MANDALUYONG CITY | | 1550 | PHILIPPINES |
| JOHN BELL PIPELINE EQUIPMENT COMPANY LTD | | UNITS 3 & 4 CAMIESTONE ROAD, THAINSTONE INDUSTRIAL PARK, INVERURIE | | ABERDEENSHIRE | | AB51 5GT | UNITED KINGDOM |
| JOHN CRANE ASSET MANAGEMENT SOLUTIONS LIMITED | | 5TH FLOOR, NO 1 EXCHANGE | MARKET STREET | ABERDEEN | | AB11 5PJ | UNITED KINGDOM |
| JOHN CRANE NORGE | | P.O.BOX 290 - LILLEAKER, MUSTADS VE | | OSLO | | 216 | NORWAY |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 32 of 70

 STRETTO

**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JOHN CRANE UK LTD | | 361-366 BUCKINGHAM HOUSE, BUCKINGHAM AVENUE SLOUGH BERKSHIRE | | SLOUGH | | SL1 4DX | UNITED KINGDOM |
| JOHN DAHLE SKIPSHANDEL AS | | POSTBOKS 87 TANANGER | | STAVANGER | | 4056 | NORWAY |
| JOHN ZINK COMPANY LLC | | 11920 EAST APACHE ST | | TULSA | OK | 74116 | |
| JOHN ZINK INTERNATIONAL LUXEMBOURG SARL | | Z.A.E WOLSER H, 430 L-3451 DUDELANGE GRAND-DUCHE' DE LUXEMBOURG | | DUDELANGE | | | LUXEMBOURG |
| JOHNSON CONTROLS DENMARK APS | | JENS JUULS VEJ 28 | | VIBY J | | 8260 | DENMARK |
| JOHNSON CONTROLS DENMARK APS, MARINE | | CHRISTIAN X'S VEJ 201, 8270 | | HOJBJERG | | 8270 | DENMARK |
| JOLLY VEGGIES FRUITS AND VEGETABLE DEALER | | 662 DIMASALANG ST. | BRGY. 116 | PASAY CITY | | | PHILIPPINES |
| JONES WALKER LLP | | ONE FEDERAL PLACE, SUITE 1100 1819 5TH AVE N | | BIRMINGHAM | AL | 35203 | |
| JONGHAP MARITIME INC | | 39, DAEPYEONGBUK-RO, YEONGDO-GU | | BUSAN | | 49038 | KOREA |
| JONKER MACHINE CONDITIE ENGINEERS B.V. | | ROBERT STOLZHOF 154 | | HOORN | XA | 1628 | NETHERLANDS |
| JORDANS LIMITED (CO. REGN. NO. 00865285) | | 21 ST. THOMAS STREET | | BRISTOL | | BS1 6JS | UNITED KINGDOM |
| JORDANS TRUST COMPANY LIMITED | | FIRST FLOOR, TEMPLEBACK, 10 TEMPLE BACK | | BRISTOL | | BS1 6FL | UNITED KINGDOM |
| JORGE DE ABREU LIMA JUNIOR | | [ADDRESS ON FILE] | | | | | |
| JØRGEN HOLMEFJORD AS | | JERNKROKEN 9 | | OSLO | | 0976 | NORWAY |
| JORUMA INVEST AS | | PAULEN 50 4625 FLEKKERØY KRISTIANSAND | | KRISTIANSAND | | 1001 | NORWAY |
| JOSE HODSON DIAS BISPO | | [ADDRESS ON FILE] | | | | | |
| JOSE RODRIGUES PEREIRA JUNIOR | | [ADDRESS ON FILE] | | | | | |
| JOTRON UK LTD. | | CROSLAND PARK OFF CROWHALL ROAD CRAMLINGTON | | NORTHUMBERLAND | | NE23 1LA | UNITED KINGDOM |
| JOTUN (SINGAPORE) PTE LTD | | 37 TUAS VIEW CRESCENT | | SINGAPORE | | 637236 | SINGAPORE |
| JOTUN A/S. | | P.O. BOX 2021 HASLE | | SANDEFJORD | | 3235 | NORWAY |
| JOTUN AS SANDEFJORD (NOK) | | POSTBOKS 2021, HASLE | | SANDEFJORD | | 3235 | NORWAY |
| JOTUN BRASIL IMP. EXP. E INDUSTRIA DE TINAS LTDA. | | ESTRADA ADEMAR FERREIRA TORRES - S/N CALUGE ITABORAI | | RIO DE JANEIRO | RJ | 24808-502 | BRAZIL |
| JOTUN PAINTS (EUROPE) LTD | | STATHER ROAD FLIXBOROUGH | | SCUNTHORPE | | DN15 8RR | UNITED KINGDOM |
| JOWA HOLLAND BV | | ACHTERZEEDIJK 57 - UNIT 64 | | BARENDRECHT | | 2992 SB | NETHERLANDS |
| JOWA HOLLAND BV-5637200506 | | ACHTERZEEDIJK 57 - UNIT 64 | | BARENDRECHT | | 2992 SB | NETHERLANDS |
| JOYFUL JOURNEY SHUTTLE INC | | ALABANG | | MUNTINLUPA | | | PHILIPPINES |
| JS ASSESSORIA ADUANEIRA LTDA | | RUA ACRE, 47 - CENTRO | | RIO DE JANEIRO | RJ | 20081-000 | BRAZIL |
| JUNG GONG IND.CO.,LTD. | | 546, SINPYEONG-DONG, SAHA-GU | | BUSAN | | | KOREA |
| JUSTERVESENET | | FETVEIEN 99, 2007 KJELLER/POSTBOKS 170 | | KJELLER | | 2027 | NORWAY |
| JUSTPLUGIN B.V. | | PO BOX 68 | | LOENEN AAN DE VECHT | | 3632 ZS | NETHERLANDS |
| JWF PROCESS SOLUTIONS LTD | | 85 SEAWARD STREET | | GLASGOW | | G53 7QS | UNITED KINGDOM |
| JWJ BRANN & SIKKERHET AS | | SKJEGGEBYVEIEN 30 | | HAFSLUNDSØY | | 1734 | NORWAY |
| K LINE OFFSHORE AS | | KYSTVEIEN 14 | | ARENDAL | | 4841 | NORWAY |
| K&D PRATT GROUP INC. | | 126 GLENCOE DRIVE, DONOVAN'S INDUSTRIAL PARK | | MOUNT PEARL | | A1N 4S9 | CANADA |
| K2 DO BRASIL SERVICOS LTDA | | RUA JOSÉ CANDIDO MARCILIO Nº 289 - VALE ENCANTADO | MACAE | MACAE | | 27.933-400 | BRAZIL |
| KADLEC & BRÖDLIN GMBH | | KRAIJSSTR. 21 | | DUISBURG | | 47119 | GERMANY |
| KAIROS MARITIME SERVICES LTD | | #1 FISHING HOLE ROAD | , GRAND BAHAMA ISLAND | | | | BAHAMAS |
| KAMER VAN KOOPHANDEL AMSTERDAM | | DE RUYTERKADE 5 POSTBUS 2852 | | AMSTERDAM | | 1000 CW | NETHERLANDS |
| KANFA AS | | PHILIP PEDERSENS VEI 7 | | LYSAKER | | 1366 | NORWAY |
| KARMØY TRADING AS | | POSTBOKS 1013 | | KOPERVIK | | 4294 | NORWAY |
| KARMØY WINCH AS | | NORWAY | | BYGNESVEGEN | | | NORWAY |
| KARMSUND MARITIME OFFSHORE SUPPLY AS | | AUSTRE KARMØY VEG 76 | | KOPERVIK | | 4250 | NORWAY |
| KAROON PETRÓLEO E GÁS LTDA | | RUA HUMAITÁ, NO. 275, 13TH FLOOR, PART, HUMAITÁ | | RIO DE JANEIRO | RJ | 22261-005 | BRAZIL |
| KAROON PETRÓLEO E GÁS LTDA | | RUA HUMAITÁ, NO. 275, 13TH FLOOR, PART | | HUMAITA | RJ | CEP 22261-005 | BRAZIL |
| KAROON PETRÓLEO E GÁS LTDA. | | RUA HUMAITÁ, NO. 275 | 13TH FLOOR, HUMAITA | RIO DE JANEIRO | RIO DE JANEIRO | 22261-005 | BRAZIL |
| KAROON PETRÓLEO E GÁS LTDA. | | RUA HUMAITÁ, NO. 275, 13TH FLOOR, PART, HUMAITÁ | | RIO DE JANEIRO | RJ | 22261-005 | BRAZIL |
| KARRATHA DAMPIER TAXI SERVICE | | P O BOX 145 | | KARRATHA | WA | 6714 | AUSTRALIA |
| KARSTEN MOHOLT AS | | MICHAEL KROHNSGT. 86 SOLHEIMSVIKEN | | BERGEN | | 5824 | NORWAY |
| KAS TOTAL MARINE ENGINEERING | | 3RD FLOOR, 135 DAECHEONG-RO | | BUSAN | | 48931 | KOREA |
| KASOMO ENERGY AS | | TUNGAVEGEN 38 | | TRONDHEIM, TRØNDELAG | | 7047 | NORWAY |
| KASOMO ENERGY AS | | TUNGAVEGEN 38 | | TRONDHEIM | | 7047 | NORWAY |
| KATONI ENGINEERING LTD | | 64 QUEENS ROAD | | ABERDEEN | | AB15 4YE | UNITED KINGDOM |
| KAWASAKI HEAVY IND. LTD.-TOKYO | | SEKAI BOEKI CENTER BLDG. 2-4-1 HAMAMATSU-CHO | | TOKYO | | 105-6116 | JAPAN |
| KAWASAKI HEAVY IND.(EUROPE) | | 7TH FL., RIVIER STAETE, AMSTELDIJK 166 | | AMSTERDAM | | 1079 LH | NETHERLANDS |
| KAWASAKI TRADING CO. LTD | | 8 KAIGAN- DORI, CHUO-KU, HYOGO | | KOBE | | 650-0024 | JAPAN |
| KC LTD | | 1589-6, SONGJUNG-DONG, KANGSU-KU | | BUSAN | | 618-818 | KOREA |
| KC OFFSHORE AS | | AV ISLA DE TRIS 1 | LOCAL 4 PA, CARMEN CENTER, COLONIAL AEROPUERTO | CD. CARMEN, CAMPECHE | | C.P. 24119 | MEXICO |
| KEELSON MARINE ASSURANCE LLC | | 11211 KATY FREEWAY, STE 500-5 | | HOUSTON | TX | 77079 | |
| KELVIN TOP-SET | | 55 MAIN ROAD, FAIRLIE | | AYRSHIRE | | KA29 0AA | UNITED KINGDOM |
| KELVION AB | | TRÄNGSUNDSVÄGEN 20 | | KALMAR | | 39356 | SWEDEN |
| KEN LEE SHIPCHANDLER | | KL HOUSE - MOTORWAY M3 RICHE TERRE | | PORT LOUIS | | | MAURITIUS |
| KENCHA EIENDOM AS | | ØVRE MØLLENBERG GATE 37 | | TRONDHEIM | | 7014 | NORWAY |
| KENNEDY MARR LIMITED | | 2ND FLOOR, GRANT HOUSE 56-60 ST. JOHN STREET | | LONDON | | EC1M 4HG | UNITED KINGDOM |
| KET MARINE INTERNATIONAL BV | | KOPERSLAGERIJ 23 | | ZEVENBERGEN | | 4762 | NETHERLANDS |
| KEUR OVERVIEW | | BIJENHEIM 5204 | | ZEIST | | 3704 BE | NETHERLANDS |
| KEYSTONE SALES DIVISION OSLO | | P.O. BOX 124 VØYENENGA | | SKI | | 1314 | NORWAY |
| KILDOON-INTELLECTION INC | | 9 MELVIN ROAD, HALIFAX | | NOVA SCOTIA | | B3P 2H5 | CANADA |
| KILLICK PROPERTIES LTD. | | 39 EMMA'S PLACE | | CONCEPTION BAY SOUTH | NL | A1X 7S2 | CANADA |
| KINCAID MENDES VIANNA ADVOGADOS | | [ADDRESS ON FILE] | | | | | |
| KINDER-JANES ENGINEERS LTD | | PORTERS WOOD, ST. ALBANS | | HERTS | | AL3 6HU | UNITED KINGDOM |
| KINLY AS | | LURAMYRVEIEN 79 | | SANDNES | | 4313 | NORWAY |
| KINLY LIMITED | | 6 FLEMING ROAD, KIRKTON CAMPUS | | LIVINGSTON | | EH54 7BN | UNITED KINGDOM |
| KINN HOTELL FLORØ AS | | HAVRENESVEGEN 32B, 6900 FLORØ, NORWAY | | FLORØ | | 6900 | NORWAY |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 33 of 70



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| KIRKLAND & ELLIS LLP | | 600 TRAVIS STREET SUITE 3300 | | HOUSTON | TX | 77002 | |
| KIS KOMPETANSE AS | | KOBBERVIKDALEN 61 | | DRAMMEN | | 3036 | NORWAY |
| KIS MARITIME AS | | HYLKJEFLATEN 8 | | BERGEN | | 5109 | NORWAY |
| KISHORN PORT LIMITED (KPL) | [NOTICE NAME ON FILE] | INTEGRATED FREIGHT FACILITY | ANNAT | CORPACH | SCOTLAND | PH33 7NN | UNITED KINGDOM |
| KITTELSON & CARPO CONSULTING INC | | 8TH FLOOR, MARAJO TOWER, 312 26TH STREET, CORNER 4TH AVE | WEST, TAGUIG | METRO MANILA | | 1634 | PHILIPPINES |
| KIWA TEKNOLOGISK INSTITUTT | | FORUSPARKEN 22 | | STAVANGER | | 4031 | NORWAY |
| KJARTAN SKJELDE AS | | EDVARD GRIEGS VEI 34, NORGE | | STAVANGER | | 4023 | NORWAY |
| KJELL OVE BREIVIK AS | | BUVIKVEGEN 36 | | LGOTNES | | 5363 | NORWAY |
| KL NEXUS SHIPS AGENTS CC T/A KLD SHIPS AGENCY | | P.O.BOX 4731 | | WALVIS BAY | | | NAMIBIA |
| KL TOWER RENTAL MANAGEMENT CORPORATION | | 117 GAMBOA ST., LEGASPI VILLAGE | | MAKATI CITY | | | PHILIPPINES |
| KLINGER LIMITED | | UNIT F31WELLHEADS CRES, WELLHEADS IND EST | | ABERDEEN | | AB21 7GA | UNITED KINGDOM |
| KLOSKA ROSTOCK GMBH | | RIEDEMANNSTRAβE 30 | | BREMERHAVEN | | 27572 | GERMANY |
| KLOSKA TECHNICAL MARINE SALES GMBH | | MARLOWRING 24 | | HAMBURG | | 22525 | GERMANY |
| KLÜBER LUBRICATION GREAT BRITAIN LTD | | UNIT 10 LONGBOW CLOSE BRADLEY HUDDERSFIELD | | HUDDERSFIELD | | HD21GQ | UNITED KINGDOM |
| KLÜBER LUBRICATION NORDIC | | ALEXANDER KIELLANDS GATE 2B, 2001 LILLESTRØM, NORWAY | | LILLESTRØM | | 2001 | NORWAY |
| KLÜBER LUBRICATION NORDIC | | POSTBOKS 220 INDUSTRIVEIEN 25, INNG. B | | SKEDSMOKORSET | | 2021 | NORWAY |
| KLUGE ADVOKATFIRMA DA | | POSTBOKS 277 | | STAVANGER | | 4066 | NORWAY |
| K-MARINE CO LTD | | RM. 902, WANG-JA BLDG. 1196-1 CHORYANG 3-DONG, DONG-KU | | BUSAN | | 601-838 | KOREA |
| KNODEN AB | | PO BOX 4037 | | KÄRINGÖN | | 474-04 | SWEDEN |
| KNOTSHUTTLE TANKERS 17 AS | | PO BOX 2017 SMEDASUNDET 40 | | HAUGESUND | | N-5504 | NORWAY |
| KNUDSEN SHIPCHANDLERS | | PRACETA JOSE SEBASTIAO E SILVA, 6 PARQUE INDUSTRIAL DO | | SEIXAL | | 2840-072 | PORTUGAL |
| KNUTSEN O.A.S. EVOC COOPERATION | | KNUTSEN O.A.S. SHIPPING AS POSTBOKS 2017 | | HAUGESUND | | 5504 | NORWAY |
| KNUTSEN OAS SHIPPING AS | | SMEDASUNDET 40, PO BOX 2017 | | 504 HAUGESUND | | | NORWAY |
| KNUTSEN OAS SHIPPING AS | | SMEDASUNDET 40, PO BOX 2017 | | HAUGESUND | | 504 | NORWAY |
| KNUTSEN OAS SHIPPING AS | | SMEDASUNDET 40, PO BOX 2017 | | HAUGESUND | | 5504 | NORWAY |
| KNUTSEN OAS SHIPPING AS | [NOTICE NAME ON FILE] | SMEDASUNDET 40, PO BOX 2017 | | HAUGESUND | | 5504 | NORWAY |
| KNUTSEN OAS SHIPPING AS (KNUTSEN SHUTTLETANKERS POOL AS) | | SMEDASUNDET 40, PO BOX 2017 | | HAUGESUND | | 5504 | NORWAY |
| KNUTSEN SHUTTLETANKERS POOL AS | | SMEDASUNDET 40 | | HAUGESUND | | 5500 | NORWAY |
| KNUTSEN SHUTTLETANKERS POOL AS | | SMEDASUNDET 40, PO BOX 2017 | | 504 HAUGESUND | | | NORWAY |
| KNUTSEN SHUTTLETANKERS POOL AS | | SMEDASUNDET 40, PO BOX 2017 | | HAUGESUND | | 504 | NORWAY |
| KNUTSEN SHUTTLETANKERS POOL AS | | SMEDASUNDET 40, PO BOX 2017 | | HAUGESUND | | 5504 | NORWAY |
| KOCKUM SONICS AB | | P.O. BOX 1035 | | MALMÖ | | 212 10 | SWEDEN |
| KODEBYRAAET AS | | SJØVEGEN 77 | | OSLO | | 6052 GISKE | NORWAY |
| KOLBERG CASPARY LAUTOM AS | | RØYKENVEIEN 70 | | ASKER | | 1386 | NORWAY |
| KOMMUNAL LANDSPENSJONSKASSE, GJENSIDIG FORSIKRINGSSELKAP | [NOTICE NAME ON FILE] | DRONNING EUFEMIAS GATE 10 | PB 400 SENTRUM | OSLO | | 0103 | NORWAY |
| KONE PLC | | GLOBAL HOUSE STATION PLACE FOX LANE NORTH | | CHERTSEY | | KT16 9HW | UNITED KINGDOM |
| KONGSBERG | | P.O. BOX 1000 | | KONGSBERG | | NO-3601 | NORWAY |
| KONGSBERG DIGITAL AS | | DRENGSRUDBEKKEN 12Y | | ASKER | | 1383 | NORWAY |
| KONGSBERG DIGITAL AS | [NOTICE NAME ON FILE] | DRENGSRUDBEKKEN 12Y | | ASKER | | 1383 | NORWAY |
| KONGSBERG MARITIME AS | | KIRKEGÅRDSVEIEN 45, CARPUS P.O. BOX 483 | | KONGSBERG | | N-3601 | NORWAY |
| KONGSBERG MARITIME AS-5637201773 | | PO BOX 111 | | HORTEN | | 3191 | NORWAY |
| KONGSBERG MARITIME BENELUX B.V | | EDISONWEG 10 | | SPIJKENISSE | | 3208 KB | NETHERLANDS |
| KONGSBERG MARITIME CANADA LTD | | 142 GLENCOE DRIVE MOUNT PEARL ST. JOHN'S, A1N 4S9 | | VANCOUVER | BC | A1N 4S9 | CANADA |
| KONGSBERG MARITIME CHINA SHANGHAI LTD. | | 555 CHUANQIAO, ROAD, CHINA (SHANGHAI), PILOT FREE TRADE ZONE, 201206 SHANGHAI, CHINA | | SHANGHAI | | 201206 | CHINA |
| KONGSBERG MARITIME CM AS - DMSS DEPT | | DEPT DMSS- BRATTVAAG AARSUNDSVN 24 | | BRATTVAAG | | N-6270 | NORWAY |
| KONGSBERG MARITIME CM AS - ENGINE DEPT | | DEP. ENGINES-BERGEN P.O. BOX 924 SENTRUTH | | BERGEN | | N-5808 | NORWAY |
| KONGSBERG MARITIME CM AS - PROPULSION DEPT | | DEP. PROPULSION - ULSTEINVIK POSTBOKS 1522 SERVICEBOX 22 | | AALESUND | | N-6025 | NORWAY |
| KONGSBERG MARITIME CM AS - STEERING GEAR | | DEP. STEERING GEARS - HAGAVIK ULVENVEIEN 345 | | HAGAVIK | | N-5217 | NORWAY |
| KONGSBERG MARITIME CM BRAZIL LTDA | | KIRKEGÅRDSVEIEN 45 | | KONGSBERG | | 3616 | NORWAY |
| KONGSBERG MARITIME DO BRASIL LTDA | | P.O. BOX 1000 | | KONGSBERG | | NO-3601 | NORWAY |
| KONGSBERG MARITIME DO BRASIL S.A. | | AV RIO BRANCO 173/16O ANDAR/PARTE– CENTR | | RIO DE JANEIRO | RJ | 20040-007 | BRAZIL |
| KONGSBERG MARITIME DO BRASIL S.A. | | RUA TEOFILO OTONI 44 - CENTRO | | RIO DE JANEIRO | RJ | 20090-070 | BRAZIL |
| KONGSBERG MARITIME INC | | 10777 WESTHEIMER RD. SUITE 1200 | | HOUSTON | TX | 77042 | |
| KONGSBERG MARITIME KOREA LTD. | | 9-7, SANDAN 3-RO, JEONGGWAN-EUP, GIJANG-GUN | | BUSAN | | 9-7 | KOREA |
| KONGSBERG MARITIME LTD | | 261 BROWNLOW AVENUE | | DARTMOUTH | | B3B 2B6 | CANADA |
| KONGSBERG MARITIME LTD (GBP) | | THERMOPLYAE HOUSE PROSPECT ROAD ARNHALL BUSINESS PARK WESTHILL | | ABERDEEN | | AB32 6FE | UNITED KINGDOM |
| KONGSBERG MARITIME LTD. | | THERMOPLYAE HOUSE, PROSPECT ROAD, ARNHALL BUSINESS PARK, WESTHILL | | ABERDEEN | | AB32 6FE | UNITED KINGDOM |
| KONGSBERG MARITIME MIDDLE EAST DMCCO | | G/F, FALCON HOUSE BUILDING DUBAI INVESTMENT PARK P.O. BOX 361023, DUBAI | | DUBAI | | | UNITED ARAB EMIRATES |
| KONGSBERG MARITIME NETHERLANDS BV | | WERFDIJK 2 | | PERNIS | | 3195 HV | NETHERLANDS |
| KONGSBERG MARITIME PTE LTD | | 81 TOH GUAN ROAD EAST | | SINGAPORE | | 608606 | SINGAPORE |
| KONGSBERG MARITIME SWEDEN AB | | PO BOX 1010 | | KRISTINEHAMN | | SE-681 29 | SWEDEN |
| KONGSBERG NORCONTROL AS | | P.O. BOX 1009 | | HORTEN | | 3194 | NORWAY |
| KONGSBERG SEATEX AS | | PIRSENTERET | | TRONDHEIM | | 7462 | NORWAY |
| KONICA MINOLTA BUSINESS SOLUTIONS NORWAY AS | | POSTBOKS 4513 NYDALEN | | OSLO | | 404 | NORWAY |
| KONRAD REITZ VENTILATION GMBH & CO, KG | | KONRAD-REITZ-STRAβE 137671 HÖXTER, GERMANY | | HÖXTER | | 137671 | GERMANY |
| KONTRAST KANTINE AS | | BRATTØRKAIA 17 B | | TRONDHEIM | | 7010 | NORWAY |
| KONUTHERM BV | | BAARNSCHE DIJK 6 A8 | | BAARN | | 3741 | NETHERLANDS |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 34 of 70



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| KOREA EXCHANGE BANK OF CANADA, MAIN BR. | MR SIYOUNG CHOI / MRS JEONG YEONOK | 4950 YONGE STREET, SUITE 103 | | TORONTO | ON | M2N 6K1 | CANADA |
| KOREA EXCHANGE BANK, INVESTMENT BANKING DIVISION | SEONGSOO PARK/SEUNGHO KIM/JAEHYEN LEE | 181, EULJIRO 2-GA,JUNG-GU | | SEOUL | | 100-796 | KOREA |
| KOREA EXCHANGE BANK, LONDON BR. | [NOTICE NAME ON FILE] | 30 OLD JEWRY | | LONDON | | EC2R 8EB | UNITED KINGDOM |
| KOREA EXCHANGE BANK, PANAMA BR. | MR HEEJONG LEE | CALLE 50, EDIFICIO PH TORRE GLOBAL BANK, PISO 19 | OFICINA #1902 | PANAMA CITY | | | PANAMA |
| KORUS TECNOLOGIA LTDA. | | R MARQUES DE ABRANTES 192 | 192, BLOCO 2 APT 502, FLAMENGO | RIO DE JANEIRO | RJ | 22230-903 | BRAZIL |
| KORUS TECNOLOGIA LTDA. | | R MARQUES DE ABRANTES 192 | 192, BLOCO 2 APT 502 | RIO DE JANEIRO | RJ | 22230-903 | BRAZIL |
| KOSO KENT INTROL LTD | | ARMYTAGE ROAD BRIGHOUSE | | WEST YORKSHIRE | | HD6 1QF | UNITED KINGDOM |
| KOSTRA HAVEN SERVICES BV | | EEMHAVENSTRAAT 8 (HAVEN 2669) | | ROTTERDAM | | 3089 KD | NETHERLANDS |
| KPI BRIDGE OIL LTD., CAYMAN ISLANDS | | C/O KPI BRIDGE OIL LONDON LTD 7TH FLOOR - 108 CANNON STREET | | LONDON | | EC4N 6EU | UNITED KINGDOM |
| KPMG | | 25 C RING ROAD | | DOHA | | 99999 | QATAR |
| KPMG AS | | PB 7000 MAJORSTUEN | | OSLO | | 0306 | NORWAY |
| KPMG AS | | PO BOX 7000 MAJORATUEN | | SORKEDALSVEIEN 6 | OSLO | N-0306 | NORWAY |
| KPMG AS | | POSTBOKS 7000 | | OSLO | | 0306 | NORWAY |
| KPMG CONSULTORIA LTDA | | AV ALMIRANTE BARROSO, 52, SALA 401 | | DISTRICT CENTRO | CITY RIO DE JANEIRO | 20.031-002 | BRAZIL |
| KPMG L.L.C. | | 25 C RING ROAD, PO BOX 4473 | | DOHA | | | QATAR |
| KPMG LAW ADVOKATFIRMA AS | | SØRKEDALSVEIEN 6 | | OSLO | | 0369 | NORWAY |
| KPMG LLP-5637148183 | | ACCOUNTING SERVICE CENTRE BOX 10426, 777 DUNSMUIR STREET | | VANCOUVER | BRITISH COLUMBIA | V7Y 1K3 | CANADA |
| KPMG LLP-5637150560 | | DEPT 791, 58 CLARENDON ROAD | | WATFORD | | WD17 1DE | UNITED KINGDOM |
| KPMG QATAR | ATTN: BARBARA HENZEN | 25, C RING RD | | DOHA | | | QATAR |
| KPMG SERVICES PTE. LTD. | | 16 RAFFLES QUAY | | SINGAPORE | | 048581 | SINGAPORE |
| KPN BV | | MAANPLEIN 55 | | DEN HAAG | | 2516 CK | NETHERLANDS |
| KRAEMER MARITIME VEST AS | | POSTBOKS 60 | | TROMSO | | 9251 | NORWAY |
| KRAFT COMERCIO DE PRODUTOS ELETRICOS E H | | RUA MAJOR JOÃO GUALBERTO BRAGA, 148 CAMPO GRANDE | | RIO DE JANEIRO | | 23092520 | BRAZIL |
| KRAFT COMERCIO E PRODUTOS LTDA | | RUA JOAO GUALBERTO BRAGA 148 LT 9 QD 33 CAMPO GRANDE | CAMPO GRANDE | RIO DE JANEIRO | RJ | 23092520 | BRAZIL |
| KRANTEKNISK FORENING KTF | | TEKNISKE FORENINGERS SERVICEKONTOR POSTBOKS 73 | | LYSAKER | | 1325 | NORWAY |
| KREDINOR | | PB 782 SENTRUM | | OSLO | | 0106 | NORWAY |
| KRISTIAN GERHARD JEBSEN SKIPSREDERI AS | | FOLKE BERNADOTTES VEL 38 | | FYLLINGSDALEN | | 5147 | NORWAY |
| KROHNE AUSTRALIA PTY LTD | | PO BOX 546 | | RYDALMERE | NSW | 1701 | AUSTRALIA |
| KROHNE NORWAY AS | | STROMTANGVEIEN 21 | | BREVIK | | NO-3950 | NORWAY |
| KROHNE NORWAY AS (NOK) | | EKHOLTVEIEN 114 | | MOSS | | 1526 | NORWAY |
| KRW ATLANTIS TRANSPORTES E MUDANCAS LTDA | | ESTRADA DA PEDRA, 3520 | GUARATIBA | RIO DE JANEIRO | RJ | 23520-395 | BRAZIL |
| KS APOLLO SPIRIT | | C/O TEEKAY SHIPPING NORWAY AS, VERVEN 4 | | STAVANGER | | 4014 | NORWAY |
| KSB BOMBAS HIDRAULICAS S.A. | | RUA JOSÉ RABELLO PORTELLA, 638 | | VARZEA PAULISTA | SP | 13220-540 | BRAZIL |
| KSB BRASIL LTDA. | | RUA JOSE RABELLO PORTELLA 638 RUA | JOSE RABELLO | VARZEA PAULISTA | | 13220-540 | BRAZIL |
| KSB NEDERLAND B.V. | | VERKOOP EN SERVICE WILGENLAAN 68 POSTBUS 211 | | ZWANENBURG | | 1160 AE | NETHERLANDS |
| KSB NORGE AS | | HAUGENVEIEN 29PB 603 - 1401 SKI | | SKI | | 1400 | NORWAY |
| KSB SEIL CO LTD | | 1597-3, SONGJEONG-DONG GANGSEO-GU | | BUSAN | | 1597-3 | KOREA |
| KTR KUPPLUNGSTECHNIK GMBH | | RODDER DAMM 170 | | RHEINE | | 48432 | GERMANY |
| KUEHE & NAGEL SERVIÇOS LOGISTICOS LTDA | | AV. RUI BARBOSA 698, SALA 510 | | MACAE | RJ | 27910-310 | BRAZIL |
| KUEHNE + NAGEL - OSAKA | | 2-21 RINKU ORHAI KITA IZUMISANO-CITY | | OSAKA | | 598-0048 | JAPAN |
| KUEHNE + NAGEL A/S - NORWAY | | BRAGES VEI 8 | | GARDERMOEN | | 2060 | NORWAY |
| KUEHNE + NAGEL AS | | RISAVIKA HAVNERING 247 | | TANANGER | | 4098 | NORWAY |
| KUEHNE + NAGEL AS-5637154329 | | RISAVIKA HAVNERING 247 | | TANANGER | | 4056 | NORWAY |
| KUEHNE + NAGEL LTD | STEFAN PAUL, CEO | TN91088 700-535 THURLOW STREET | | VANCOUVER | | V6E 3L2 | CANADA |
| KUEHNE + NAGEL LTD - UK | | UNITS 34-35 FREIGHT VILLAGE | | NEWCASTLE-UPON-TYNE | | NE13 8BH | UNITED KINGDOM |
| KUEHNE + NAGEL LTD (GBP) | | UNIT 1, KIRKTON AVENUEPITMEDDEN INDUSTRIAL ESTATE DYCE | | ABERDEEN | | AB21 0DP | UNITED KINGDOM |
| KUEHNE + NAGEL LTD. | | TN91088 700-535 THURLOW STREET | | VANCOUVER | | V6E 3L2 | CANADA |
| KUEHNE + NAGEL MARINE LOGISTICS | | TN91015 BUTAANWEG 5C HAVEN/HARBOUR 3005 | | ROTTERDAM | | 3196 KC | NETHERLANDS |
| KUEHNE + NAGEL SERVIÇOS LOGISTICOS LTDA | | NAÇÕES UNIDAS, 14171 ANDAR 3 TORRE C | VILA GERTRUDES | SÃO PAULO | SÃO PAULO | 04794-000 | BRAZIL |
| KUEHNE NAGEL SERVIÇOS LOGISTICOS LTDA | | AVENIDA RIO BRANCO, 1 COMPL. ANDAR 13 PARTE - CENTRO - RJ | | RIO DE JANEIRO | RJ | 20080-003 | BRAZIL |
| KUEHNE+NAGEL PTE LTD | | 80 ALPS AVENUE | | SINGAPORE | | 498792 | SINGAPORE |
| KUEK & CO | | 135 MIDDLE ROAD | | SINGAPORE | | 188975 | SINGAPORE |
| KUMERA AS | | PO BOX 2043 | | SANDEFJORD | | 3202 | NORWAY |
| KURITA UK LTD | | 13 NASMYTH SQUARE, HOUSTOUN INDUSTRIAL ESTATE | | LIVINGSTON | | EH54 5GG | UNITED KINGDOM |
| KVH INDUSTRIES, INC. | | 50 ENTERPRISE CENTER | | MIDDLETOWN | RI | 02842 | |
| KVILHAUGEN GÅRD AS | | BOOMPJES 40 | | TRONDHEIM | | 7011 | NORWAY |
| KVNR | | BOOMPJES 40 | | ROTTERDAM | | 3011XB | NETHERLANDS |
| KWIK KOPY (BOTANY) | | P O BOX 80 | | BOTANY | NSW | 1455 | AUSTRALIA |
| KYOSHINGUMI CO., LTD. | | 269-2, SHIBUSHICHOSHIBUSHI SHIBUSHI | | KAGOSHIMA | | 899-7103 | JAPAN |
| L A FALCAO BAUER CENTRO TEC DE CONT DE QUAL LTDA | | RUA MARLENE BRASILEIRO MARTIN N 315 BAIRRO: VALE ENCANTADO | | MACAE | RJ | 27933-375 | BRAZIL |
| L AUTO CARGO TRANSPORTE RODOVIARIO LT | | AV. PREFEITO WALL FERRAZ 14630 LOTE 2 LOTE 3 LOTE 11 TERESINA | | PIAUI | | 64040–840 | BRAZIL |
| L C RODRIGUES SERVICO DE TRANSPORTE E LOCACAO DE EQUIPAMENTO | | AV NOSSA SENHORA DA GLORIA, 1365 CAVALEIROS | | MACAE | RJ | 27.920-360 | BRAZIL |
| L E ROCHA COMERCIO E SERVICO DE EQUIPAMENTOS INDUSTRIAIS | | RUA DOUTOR FELICIANO SODRÉ, 78 – ROOM: 712 – DOWNTOWN | | SÃO GONÇALO- RJ | | | BRAZIL |
| L META ENGINEERING PTE LTD | | 40 PAND AND ROAD | | SINGAPORE | | 609282 | SINGAPORE |
| L5 COMMUNICATIE + DESIGN | | 2E IJZERSTRAAT 2 | | ROTTERDAM | | 3024CX | NETHERLANDS |
| LABELINE INTERNATIONAL LTD | | MIDAS HOUSE CHIVENOR BUSINESS PARK | | BARNSTAPLE | | EX31 4AY | UNITED KINGDOM |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 35 of 70



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LABORATORIO DE PATOLOGIA CIRURGICA E CITOLOGIA LTDA (SOLIM) | | AV. MINISTRO GERALDO BARRETO SOBRAL, 2277 | | JARDINS, ARACAJU - SE | | 49026-010 | BRAZIL |
| LABORATORIO DNA DE GENETICA E BIOLOGIA MOLECULAR LTDA | | AV. MÁRIO JORGE MENEZES VIÊIRA, 247 - COROA DO MEIO. | | ARACAJU - SE | | CEP 49035-100 | BRAZIL |
| LACH - LABORATORIO DE ANALISES CLINICAS E HEMOSTASIA EIRELI | | RUA JARDIM BOTANICO, 468 | | RIO DE JANEIRO | RJ | 22461-000 | BRAZIL |
| LADDER AUTOMACAO INDUSTRIAL LTDA-5637227338 | | EST DOS BANDEIRANTES, 1700 TAQUARA | | RIO DE JANEIRO | RJ | 22.775-111 | BRAZIL |
| LADE TEKNOPARK AS | | STIKLESTADVEIEN 1 | | TRONDHEIM | | 7041 | NORWAY |
| LÆRDAL MEDICAL AS | | TANKE SVILANDSGATE 30 | | STAVANGER | | 4002 | NORWAY |
| LAGAAY INTERNATIONAL APOTHEEK | | VAN HELMONSTRAAT 90 | | ROTTERDAM | | 3029 AA | NETHERLANDS |
| LAGERSMIT SEALING SOLUTIONS B.V. | | NIEUWLAND PARC 306NIEUWLAND PARC 306 | | ALBLASSERDAM | | 2952 DD | NETHERLANDS |
| LAMIC LABORATORIO DE ANALISES MICROBIOLOGICAS LTDA | | AV. GONÇALO PRADO ROLEMBERG, 911 – CENTRO | | ARACAJU | SE | 49046-150 | BRAZIL |
| LAMP SOLUCOES LTDA - ME | | RUA DEPUTADO EUCLIDES PAES MENDONÇA, 1117 SALGADO FILHO | | ARACAJU | SE | 49050-050 | BRAZIL |
| LANCASHIRE INSURANCE COMPANY (UK) LTD | | 8TH FLOOR, 1 MINISTER COURT | | LONDON | | EC34 7YL | UNITED KINGDOM |
| LANGSTANE PRESS LIMITED | | 1 LINKS PLACE | | ABERDEEN | | AB11 5DY | UNITED KINGDOM |
| LANNE ELEKTRISKE VERKSTED AS | | POSTBOKS 1088 HILLEVÅG | | STAVANGER | | 4095 | NORWAY |
| LANTACK BV | | NEONWEG 20 | | AMERSFOORT | | 3812RH | NETHERLANDS |
| LAPLINE LIMITED T/A BARTECH MARINE ENGINEERING | | UNIT D-F CHANDLERS ROW, COLCHESTER ESSEX | | COLCHESTER | | CO1 2HG | UNITED KINGDOM |
| L'AUTO CARGO TRANSPORTE RODOVIARIO | | RUA ALDO DE MELO FREIRE, 1675 - CAPIM MACIO | | NATAL | RN | 59082-030 | BRAZIL |
| LAVASTICA INTERNATIONAL BV | | WEG EN BOS 132B | | ROTTERDAM | | 3047 AT | NETHERLANDS |
| LAVASTICA INTERNATIONAL BV-5637200216 | | WEG EN BOS | | GX BERGSCHENHOEK, ROTTERDAM | | 2661 | NETHERLANDS |
| LAWLER PARTNERS TAX PTY LIMITED | | LEVEL 9, 1 O'CONNELL STREET | | SYDNEY | NSW | 2001 | AUSTRALIA |
| LAYAM CO. LTD. | | 156 MENACHEM BEGIN STREET | | TEL AVIV | | 6492108 | ISRAEL |
| LCIA | | THE LONDON COURT OF ARBITRATION 70 FLEET STREET | | LONDON | | EC4Y 1EU | UNITED KINGDOM |
| LDC (CULVER) LTD | | CULVER HOUSE | CULVER STREET | BRISTOL | | BS1 5LD | UNITED KINGDOM |
| LDC (PORTFOLIO ONE) LTD | | 19-33 COLSTON STREET | | BRISTOL | | BS1 5AP | UNITED KINGDOM |
| LDC (PORTFOLIO ONE) LTD | | FITZHARDINGE HOUSE | TAYLORS COURT | BRISTOL | | BS1 2EY | UNITED KINGDOM |
| LDC (PORTFOLIO ONE) LTD | | THE RACKAY | QUEEN CHARLOTTE STREET | BRISTOL | | BS1 2HJ | UNITED KINGDOM |
| LDC (PORTFOLIO ONE) LTD | | UNITE HOUSE | FROGMORE STREET | BRISTOL | | BS1 5NA | UNITED KINGDOM |
| LDC JAPAN LTD | | 3-21 2CHOME HONMACHI HYOGOKU | | KOBE | | 650-0001 | JAPAN |
| LE CAFE LTDA | | RUA FREI MENANDRO KAMPS | 606 - CENTRO, 894600964 | PASSO CANOINHAS | SC | | BRAZIL |
| LEADING OIL & GAS INDUSTRY COMPETITIVENESS | | FOURTH FLOOR, ANNAN HOUSE, 33-35 PALMERSTON ROAD, ABERDEEN, AB11 5QP | | ABERDEEN | | AB11 5QP | UNITED KINGDOM |
| LEASEPLAN NEDERLAND N.V. | | P.J. OUDWEG 4 | | ALMERE | | 1314 CH | NETHERLANDS |
| LEDERNE | | PO BOX 4 | | BRYNE | | 4349 | NORWAY |
| LEDINGHAM CHALMERS LLP SOLICITORS | | 52-54 ROSE ST | | ABERDEEN | | AB10 1HA | UNITED KINGDOM |
| LEE & KO | | HANJIN MAIN BUILDING 18TH FLOOR 118 NAMDAEMUNNO 2-GA | | SEOUL | | 100-770 | KOREA |
| LEGAL & GENERAL ASSURANCE SOCIETY | | THE DROVE WAY HOVE | | EAST SUSSEX | | BN3 7PY | UNITED KINGDOM |
| LEGEND HOTELS INTERNATIONAL CORPORATION | | 2897 FB HARRISON STREET BARANGAY 76 | | PASAY CITY | MANILA | 1300 | PHILIPPINES |
| LEIRVIK IMPROVISERT BEDRIFT | | FERNANDA NISSENS VEG 12 | | TRONDHEIM | | 7045 | NORWAY |
| LEKANG MASKIN AS | | GAMLE HOBØL VEI 11 | | HØLEN | | 1550 | NORWAY |
| LEMASA IND. E COM. LTDA | | RUA VALDIR ROBERTO DE CAMARGO,70, RECREIO CAMPESTRE JOIA | | INDAIATUBA | SP | 13347-030 | BRAZIL |
| LENNTECH B.V | | DISTRIBUTIEWEG 3 2465 EG | | DELFGAUW | | 2465 EG | NETHERLANDS |
| LEO MARTIJN HOLDING BV | | SPEIGHELLAAN 19 | | DRIEHUIS | | 1985 HJ | NETHERLANDS |
| LEOBERSDORFER MASCHINENFABRIK GMBH & CO.KG | | SUEDBAHNSTRASSE 28 | | LEOBERSDORF | | | AUSTRIA |
| LEOPARD MARINE SERVICE CO | | SAFF EL DUBAT BUILDINGS NO. 7 EL FANARAT ST | | PORT SUEZ | | | EGYPT |
| LERBS AG | | HANDELSHOF 32 | | STUHR | | 28816 | GERMANY |
| LESER VALVULAS DE SEGURANÇA LTDA | | RUA IPADU,521 JACAREPAGUA | | RIO DE JANEIRO | RJ | 22713-460 | BRAZIL |
| LEVEL OFFSHORE AS | | INDUSTRIGATA 25 | | HAUGESUND | | N-5537 | NORWAY |
| LEWA AS | | AUGLENDSDALEN 79 | | STAVANGER | | 4017 | NORWAY |
| LEXOW SAFETY AS | | GYLDENLØVESGATE 31 | | KRISTIANSAND S | | 4614 | NORWAY |
| LFA GLOBAL PTE LTD | | 36 GUL LANE | | SINGAPORE | | 629430 | SINGAPORE |
| LFF SCOTLAND | | PEREGRINE ROAD, WESTHILL BUSINESS PARK | | ABERDEENSHIRE | | AB32 6JL | UNITED KINGDOM |
| LG CIDADE ADMINISTRACAO E GESTAO DE NEGOCIOS EIRELI | | RUA CORONEL EURICO DE S GOMES FILHO | APT 203, BARRA DA TIJUCA | RIO DE JANEIRO | | 00515 | BRAZIL |
| LHE CO., LTD | | HALLIMRO515BEON-GIL HALLIM-MYEON | | GYOUNGSANGNAM-DO | | 203-42 | KOREA |
| LHR MARINE AUSTRALIA PTY LTD | | LEVEL 15 EXCHANGE TOWER 2 THE ESPLANADE | | PERTH | WA | 6000 | AUSTRALIA |
| LHR SERVICOS E EQUIPAMENTOS LTDA | | AV. PREFEITO ARISTEU FERREIRA DA SILVA, 2697NOVO CAVALEIROS | | MACAE | RJ | 27930-070 | BRAZIL |
| LIAO YUAN MARINE SERVICE CO LTD | | NO.263,XINGZHOU AVENUE | | ZHOUSHAN | TBD | 316000 | CHINA |
| LIBERTY SEGUROS S/A | | R DR GERALDO DE CAMPOS MOREIRA, 110 | | SAO PAULO | SP | 04571-020 | BRAZIL |
| LIBRA-PLAST AS | | RAFFELNESET 12 | | HAREID | | 6060 | NORWAY |
| LIEBHERR - DANMARK APS | | MARSALLE 38A | | HORSENS | | 8700 | NORWAY |
| LIEBHERR - DANMARK APS | [NOTICE NAME ON FILE] | MARSALLE 38A | | HORSENS | | 8700 | NORWAY |
| LIEBHERR BRASIL INDUSTRIA E COMERCIO DE MAQUINAS E EQUIPAMEN | | RUA: DR. HANS LIEBHERR, Nº 1 BAIRRO VILA BELA | | GUARATINGUETÁ | SP | 12522-635 | BRAZIL |
| LIFE SAFETY COM. MANUTENÇÃO E ALUGUEL DE EQUIP. LTDA | | RUA BARBOSA LIMA SOBRINHO, 95 ENSEADA DAS GAIVOTAS | | RIO DAS OSTRAS | RJ | 28897166 | BRAZIL |
| LIFTING ASSISTENCIA TECNICA ELETRICA E COM LTDA | | RUA DA CONCEIÇÃO, 141, SALA 605, CENTRO | | NITEROI | RJ | 24020-085 | BRAZIL |
| LIGHT STRUCTURES AS | | NILS HANSENS VEI 8, 0667 OSLO, NORWAY | | OSLO | | 0667 | NORWAY |
| LINDBACK SORVEST AS | | KOPPHOLEN 19 | | SANDNES | | 4313 | NORWAY |
| LINDBAK AS | | NORDSLETTVN. 1 | | TRONDHEIM | | 7038 | NORWAY |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 36 of 70



Exhibit E
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LINDE GAS AS | | P O BOX 13 GREFSEN | | OSLO | | 0409 | NORWAY |
| LINK MOBILITY AS | | LANGKAIA 1 | | OSLO | | 0150 | NORWAY |
| LINKBERMUDA LTD | | P.O BOX HM151 | | HAMILTON | | HM AX | BERMUDA |
| LINKLATERS LLP | ATTN: MICHAEL BASSETT | 1345 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10105 | |
| LINNEUNIVERSITETET | | 351 95 | | VAXJO | | 351 95 | SWEDEN |
| LINOS EXPRESS TRANSPORTES LTDA | | RUA TREVO, 85 - GALPÃO 2 | | SAO JOAO DE MERITI | RJ | 25515-390 | BRAZIL |
| LINTEC TESTING SERVICES LTD | | ENTERPRISE HOUSE VALLEY STREET NORTH | | DARLINGTON | | DL1 1GY | UNITED KINGDOM |
| LISCR LLC - CORPORATE | | 8619 WESTWOOD CENTRE DRIVE SUITE 300 | | VIENNA | VA | 22182 | |
| LISNAVE ESTALEIROS NAVAIS S.A. | | 2901-901 SETUBAL, PORTUGAL | | SETUBAL | | 2901-901 | PORTUGAL |
| LLOYDS BANK PLC | | 25 GRESHAM STREET | | LONDON | | EC2V 7HN | UNITED KINGDOM |
| LLOYDS INSURANCE COMPANY S.A 5299 HIS | | ONE LIME STREET | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LLOYDS INSURANCE COMPANY S.A 5310AUW | | ONE LIME STREET | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LLOYDS INSURANCE COMPANY S.A 5316 CSL | | ONE LIME STREET | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LLOYDS INSURANCE COMPANY S.A 5318 TAL | | ONE LIME STREET | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LLOYDS INSURANCE COMPANY S.A 5322 AES | | ONE LIME STREET | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LLOYDS INSURANCE COMPANY S.A 5323 AUL | | ONE LIME STREET | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LLOYDS INSURANCE COMPANY S.A 5325 ASC | | ONE LIME STREET | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LLOYDS INSURANCE COMPANY S.A 5325ASC | | ONE LIME STREET | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LLOYDS INSURANCE COMPANY S.A 5328 AXS | | ONE LIME STREET | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LLOYDS INSURANCE COMPANY S.A 5344AML | | ONE LIME STREET | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LLOYDS INSURANCE COMPANY S.A 5345 XLC | | ONE LIME STREET | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LLOYDS INSURANCE COMPANY S.A 5348 AAL | | ONE LIME STREET | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LLOYDS INSURANCE COMPANY S.A 5348AAL | | ONE LIME STREET | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LLOYDS INSURANCE COMPANY S.A 5365 BRT | | ONE LIME STREET | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LLOYDS INSURANCE COMPANY S.A 5368MKL | | ONE LIME STREET | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LLOYDS INSURANCE COMPANY S.A 5375 NOA | | ONE LIME STREET | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LLOYDS INSURANCE COMPANY S.A 5377 ARK | | ONE LIME STREET | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LLOYDS INSURANCE COMPANY S.A 5380 CNP | | ONE LIME STREET | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LLOYDS INSURANCE COMPANY S.A 5384 TRV | | ONE LIME STREET | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LLOYDS REGISTER EMEA | | 71 FENCHURCH STREET | | LONDON | | EC3M EBS | UNITED KINGDOM |
| LLOYD'S REGISTER INTERNATIONAL | | LEVEL 1, 503 MURRAY STREET | | PERTH | WA | 6000 | AUSTRALIA |
| LNG ORGANIZACAO DE EVENTOS EIRELI | | RUA PATRIARCA, 300 | SALA: B, GRAMADO | COTIA | SP | 06710-045 | BRAZIL |
| LOCALIZA RENT A CAR | | AV BERNARDO DE VASCONCELOS 377 | | BELO HORIZONTE | MG | 31150-000 | BRAZIL |
| LOCHCARRON CAMANACHD | [NOTICE NAME ON FILE] | THE OLD SCHOOL HOUSE, BALNACRA | | STRATHCARRON, ROSS-SHIRE | SCOTLAND | IV54 8YU | UNITED KINGDOM |
| LOCHCARRON FOOD CENTRE | | MAIN STREET, LOCHCARRON | | STRATHCARRON | SCOTLAND | IV54 8YD | UNITED KINGDOM |
| LOCKOUT FOR LIFE | | 470 CRANBOURNE ROAD | | LANGWARRIN | VIC | 3910 | AUSTRALIA |
| LOCONTAINER ARMAZENS GERAIS LTDA | | R AMARO DO ESPIRITO SANTO BERNARDO | BAIRRO VIRGEM SANTA - LOTE 16 AC GALPÃO03 | MACAÉ | RJ | 27948075 | BRAZIL |
| LOENEN REPAIRS B.V | | FORTUNAWEG 13, SCHIEDAM, FORTUNAWEG 13 | | SCHIEDAM | | 3113AN | NETHERLANDS |
| LOGIKA SERV TRANSPORTE LTDA | | 35 MARITIM STREET - SOL Y MAR PLACE | | MACAE | RJ | 27940-225 | BRAZIL |
| LOGISTIC SUPPORT SERVICES (PTY) LTD | | CORNER OF 2ND STREET EAST AND JOHN NEWMAN ROAD SYNCROLIFT INDUSTRIAL AREA | | WALVIS BAY | | 9000 NA | NAMIBIA |
| LOIPART AB | | P. O. BOX 694 | | ALINGSAS | | 441 32 | SWEDEN |
| LOJAS AMERICANAS S.A. | | RUA DO PASSEIO , Nº 42/46 - CINELÂNDIA | | RIO DE JANEIRO | RJ | 20021-290 | BRAZIL |
| LONDON OFFSHORE CONSULTANTS (AUSTRALIA) PTY LTD | | 7 VENTNOR | | WEST PERTH | WA | 6005 | AUSTRALIA |
| LONDON OFFSHORE CONSULTANTS NORGE AS | | FORUSPARKEN 2 | | STAVANGER | | 4031 | NORWAY |
| LORENTZEN & STEMOCO AS | | LILLEAKERVEIEN 4 P.O. BOX 7 LILLEAKER | | OSLO | | 0216 | NORWAY |
| LOSBY GODS AS | | LOSBYVEIEN 270 | | LORENSKOG | | 1470 | NORWAY |
| LOUIS MARINE EQUIPMENT SALE | | P.O. BOX 9864 DOHA QATAR | | DOHA | | | QATAR |
| LOURDES SUITES | | 8429 KALAYAAN AVE COR MAKATI AVE | | MAKATI CITY | | | PHILIPPINES |
| LOVDATA | | PB 2016 VIKA | | OSLO | | 0125 | NORWAY |
| LOW BEATON RICHMOND LLP | | 20 RENFIELD STREET | | GLASGOW, LANARKSHIRE | | G2 5AP | UNITED KINGDOM |
| LOW CARBON SHIPPING | | HANS RICHARD HANSEN LERKERINDEN 119 | | BERGEN | | 5099 | NORWAY |
| LOWELL NORGE AS | | POSTBOKS 6354, ETTERSTAD | | OSLO | | 0604 | NORWAY |
| LOWELL W. WALLACE SURVIVORS TRUST | [NOTICE NAME ON FILE] | 24341 DELEON DRIVE | | DANA POINT | CA | 92629 | |
| LOYENS & LOEFF N.V. | | FRED. ROESKESTRAAT 100 | | 1076 ED AMSTERDAM | | | THE NETHERLANDS |
| LOYENS & LOEFF N.V. | | P.O. BOX 71170 | | 1008 BD AMSTERDAM | | | THE NETHERLANDS |
| LOYENS & LOEFF ROTTERDAM | | PO BOX 2888 | | ROTTERDAM | | 3000 CW | NETHERLANDS |
| LRIO 42 SERVIÇOS LTDA | | RUA BARÃO DE MESQUITA 947 GRAJAU | | RIO DE JANEIRO | RJ | 20540-002 | BRAZIL |
| LS CUSTOMS MANAGEMENT LTD | | 18 POLMUIR ROAD FERRYHILL | | ABERDEEN | | AB11 7SY | UNITED KINGDOM |
| LS GLOBAL BVBA | | BRASSCHAATBAAN 13 2960 BRECHT BELGIUM | | BRECHT | | 2960 | BELGIUM |
| LUBRAFIL BV. | | AALBORG2 | | BARENDRECHT | | 2993 LP | NETHERLANDS |
| LUBRIFICANTES J. SAMPAIO LTDA | | RUA PREFEITO OLIMPIO DE MELO, 1.148 | | BENFICA | RJ | 20.930-003 | BRAZIL |
| LUMESSE AS | | BYGDOY ALLE 23 | | OSLO | | 0262 | NORWAY |
| LUMINELL AS | | MYRABAKKEN NAERINGSSENTER 2 N-6010 AALESUND | | LLESUND | | 6010 | NORWAY |
| LUND LYD OG LYS | | JULIANUS HOLMS VEG 70 | | TRONDHEIM | | 7041 | NORWAY |
| LÜRSSEN YACHT REFIT & SERVICES GMBH & CO. KG | | SERVICE CENTER -A11 | HERMANN-BLOHM-STR. 3 | HAMBURG | | 20457 | GERMANY |
| LUTINE ASSURANCE SERVICES LIMITED | | QUAY POINT LAKESIDE BOULEVARD | | DONCASTER | | DN4 5PL | UNITED KINGDOM |
| LUX DEZINE CORP | | KALINANGAN ST | | PASIG, METRO MANILA | | | PHILIPPINES |
| LYNN HERBERT & CO | | 82 HIGH STREET | | LEVEN, FIFE | | KY8 4NB | UNITED KINGDOM |
| LYRECO NORGE AS | | POSTBOKS 26, MANGLERUD | | OSLO | | 612 | NORWAY |
| LYSE AS | | POSTBOKS 8124 | | STAVANGER | | 4069 | NORWAY |
| LYSE ELNETT AS | | POSTBOKS 8124 | | STAVANGER | | 4069 | NORWAY |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 37 of 70



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| M H SERVICOS LTDA - ME | | RUA NESTOR SAMPAION° 120DISTRICT: LUZIA | | ARACAJU | SE | 49.045-000 | BRAZIL |
| M&I ELECTRIC BRAZIL SISTEMAS E SERVIÇOS EM ENERGIA LTDA | | RUA MARIO FIGUEIREDO PROENÇA 151 IMBOASSICA MACAE | | MACAE | RJ | 27.932-305 | BRAZIL |
| M. L. COUTINHO E PEREIRA TRANSPORTES LTDA ME | | RUA CISNE BRANCO 326 AJUDA | | MACAE | RJ | 27963-520 | BRAZIL |
| M3 MARINE EXPERTISE PTE LTD | | 1 COMMONWEALTH LANE | | SINGAPORE | | 149544 | SINGAPORE |
| MA0_ALTERA INFRASTRUCTURE L.P. | | TRUST COMPANY COMPLEX, AJELTAKE ROAD | AJELTAKE ISLAND | MAJURO | | 96960 | MARSHALL ISLANDS |
| MACAE MARÍTIMA OFFSHORE COMERCIO E SERVICOS LTDA. ME. ME | | RUA BENTO MARTINS DA COSTA, 198 CAJUEIROS | | MACAE | RJ | 27916170 | BRAZIL |
| MACAE NAUTICA COMERCIO & SERVICOS LTDA | | R BENTO MARTINS DA COSTA, 198 | | MACAE | RJ | 27916-170 | BRAZIL |
| MACAETEC INSTRUMENTOS DE MEDICAO LTDA-5637224194 | | RUA ALBERTO DE OLIVEIRA SANTOS, 42 CENTRO | | VITORIA | ES | 29.010-901 | BRAZIL |
| MACCOMEVAP INDUSTRIA COMERCIO TECNOLOGIA ILUMINAÇÃO E SERVIÇ | | AV.COLETORA- S/N.LOTE 11 QUADRA B.VILA IBIRAPITANGA | | ITAGUAI | RJ | 23.812-035 | BRAZIL |
| MACDONALD PITTODRIE HOUSE | | CHAPEL OF GARIOCH INVERURIE ABERDEENSHIRE | | ABERDEEN | | AB54 5HS | UNITED KINGDOM |
| MACGREGOR DENMARK A/S | | SMEDEHOLM 11 | | HERLEV | | 2730 | DENMARK |
| MACGREGOR GERMANY GMBH | | MAX-BORN-STRASSE 2 22761 HAMBURG | | HAMBURG | | 22761 | GERMANY |
| MACGREGOR NORWAY AS (ARENDAL) | | KYSTVEIEN 18 | | ARENDAL | | 4841 | NORWAY |
| MACGREGOR NORWAY AS (KRISTIANSAND) | | ANDOYVEIEN 23 | | KRISTIANSAND S | | 4623 | NORWAY |
| MACGREGOR PORSGRUNN AS | | PO BOX 1714 | | PORSGRUNN | | 3998 | NORWAY |
| MACGREGOR PTE LTD | | 15 TUKANG INNOVATION DRIVE | | SINGAPORE | | 048946 | SINGAPORE |
| MACHINEFABRIEK BOLIER B.V. | | GREVELINGENWEG 21 | | DORDRECHT | | 3313 LB | NETHERLANDS |
| MACHINEFABRIEK BOLIER B.V. | [NOTICE NAME ON FILE] | GREVELINGENWEG 21 | | 3313 LB DORDRECHT | | | THE NETHERLANDS |
| MACKAY COMMUNICATIONS | | PO BOX 60925 | | CHARLOTTE | NC | 28260 | |
| MACKAY COMMUNICATIONS-CANADA INC. | | 29 HALLETT CRESCENT | | ST JOHN'S | | A1B 4C4 | CANADA |
| MACKINNONS SOLICITORS | | 14 CARDEN PLACE | | ABERDEEN | | AB10 1UR | UNITED KINGDOM |
| MACLEAN ELECTRICAL | | PETERSEAT DRIVE, ALTENS | | ABERDEEN | | AB12 3HT | UNITED KINGDOM |
| MACLEOD & MACCALLUM | | 28 QUEENSGATE | | INVERNESS | | IV1 1DJ | UNITED KINGDOM |
| MAC-ROL ROLAMENTOS & MANGUEIRAS OFFSHORE | | RUA TIRADENTES, 123 LJ | | MACAE | RJ | 27.915-060 | BRAZIL |
| MADSEN DIESEL & TURBINE | | 141 GLENCOE DRIVE, MOUNT PEARL, NL, A1N4S7 | | MOUNT PEARL | | A1N4S7 | CANADA |
| MAERSK SUPPLY SERVICE AS | | ESPLANADEN 50 | | COPENHAGEN | | 1098 | DENMARK |
| MAESTRO SOFT AS | | POSTBOKS 403 SKØYEN | | OSLO | | 0213 | NORWAY |
| MAGNAR EIKELAND KONTORUTSTYR AS | | POSTBOKS 424 | | SANDNES | | 4304 | NORWAY |
| MAGNETNAV REPAROS E ASSISTENCIA TECNICA NAVAL LTDA | | RUA MANOEL GONCALVES 198 CENTRO NOVA IGUACU | | RIO DE JANEIRO | RJ | 25215-130 | BRAZIL |
| MAGSAYSAY TRAINING CENTER (MAGSAYSAY CENTER FOR HOSPITALITY) | | 3RD AND 6TH FLOORS TIMES PLAZA BUILDING, UNITED NATIONS AVENUE CORNER TAFT AVENUE, ERMITA | | MANILA | | 1000 | PHILIPPINES |
| MAINTECH AS | | GRANÅSVEIEN 15 | | TRONDHEIM | | 7048 | NORWAY |
| MAIS ENGENHARIA DE SEGURANÇA E TREINAMENTO LTDA - ME | | AL RAIMUNDO CORREA | 303 BLOCO 01 APT 804 | MACAE | RJ | 27933140 | BRAZIL |
| MAKATI DIAMOND RESIDENCES | | 118 LEGASPI STREET, LEGASPI VILLAGE | | MAKATI CITY | | | PHILIPPINES |
| MAKE A CAKE COMERCIO DE ALIMENTOS LTDA | | AVENIDA DAS AMERICAS, 4666 | AMERICAS, STORE 227D, BARRA DA TIJUCA | RIO DE JANEIRO | RJ | 22640-102 | BRAZIL |
| MAKE A CAKE COMERCIO DE ALIMENTOS LTDA | | AVENIDA DAS AMERICAS, 4666 | AMERICAS, STORE 227D | RIO DE JANEIRO | RJ | 22640-102 | BRAZIL |
| MALLING & CO 18455 - 81015138440 | | PO BOX 1883 | | OSLO | | 0124 | NORWAY |
| MAN DIESEL & TURBO | | TEGLHOLMSGADE 41 | | COPENHAGEN | | 2450 | DENMARK |
| MAN DIESEL & TURBO UK LTD | | KINTORE BUSINESS PARK KINTORE | | ABERDEENSHIRE | | AB51 0YQ | UNITED KINGDOM |
| MAN DIESEL & TURBOBRASIL LTDA | | RUA GENERAL JOSE CRISTINO, 31 | | RIO DE JANEIRO | | 22040-009 | BRAZIL |
| MAN EMC ENERGY SOLUTIONS | | H. CHRISTOFFERSENSVEJ 6 | | HOLEBY | | 4960 | DENMARK |
| MAN ENERGY SOLUTIONS | | TEGLHOLMSGADE 41 | | COPENHAGEN | | 2450 | DENMARK |
| MAN ENERGY SOLUTIONS AUSTRALIA PTY LTD | | BUILDING 2, 202 FAIRFIELD ROAD YENNORA | | YENNORA | NSW | 2161 | AUSTRALIA |
| MAN ENERGY SOLUTIONS BRASIL EQUIPAMENTOS | | STADTBACHSTRAßE 1 | | AUGSBURG | | 86153 | GERMANY |
| MAN ENERGY SOLUTIONS CANADA LTD | | STADTBACHSTRAßE 1 | | AUGSBURG | | 86153 | GERMANY |
| MAN ENERGY SOLUTIONS NETHERLANDS B V | | SCHIEKADE 36 | | SCHIEDAM | | 3125 KJ | NETHERLANDS |
| MAN ENERGY SOLUTIONS NORWAY AS | | HAAKON VII'S GT. 1 PB 1226 - VIKA | | OSLO | | 0110 | NORWAY |
| MAN ENERGY SOLUTIONS QATAR NAVIGATION W.L.L | | 60, AL TAMEEN STREET 153 WEST BAY | | DOHA | | | QATAR |
| MAN ENERGY SOLUTIONS SE | | ROSSWEG 6 20457 | | HAMBURG | | 20409 | GERMANY |
| MAN ENERGY SOLUTIONS SE-5637151178 | | STADTBACHSTRASSE 1 | | AUGSBURG | | 86153 | GERMANY |
| MAN ENERGY SOLUTIONS UK LTD. | | 1 MIRRLEES DRIVEHAZEL GROVE STOCKPORT | | CHESHIRE | | SK7 5BP | UNITED KINGDOM |
| MANAGEMENT OF NORDIC SPIRIT. | | VERVEN 4 POSTBOKS 8035 | | STAVANGER | | 4014 | NORWAY |
| MANAGEMENT OF PETRONORDIC/PETROATLANTIC | | TBD | | TBD | | | |
| MANAGEMENT PRODUCTIES | | POSTBUS 82 | | VLAARDINGEN | | 3130 AB | NETHERLANDS |
| MANAGEMENT SYSTEMS CONSULTING LLC | | 19901 SOUTHWEST FWY STE 222 | | SUGAR LAND | TX | 77479-6538 | |
| MANCHESTER FLUID SYSTEM TECHNOLOGIES LIMITED | | 205 CAVENDISH PLACE BIRCHWOOD PARK | | CHESHIRE | | WA3 6WU | UNITED KINGDOM |
| MANPOWER FRAMNÆS INSTALLASJON AS | | POSTBOKS 1504 | | SANDEFJORD | | 3206 | NORWAY |
| MAPAMAR COMERCIO E SERVICOS LTDA | | MANOEL PEREIRA DE ALMEIDA 754 | | RIO DE JANEIRO | | 96200-440 | BRAZIL |
| MAPFRE SEGUROS | | [ADDRESS ON FILE] | | | | | |
| MARCELO JUNGER SOCIEDADE DE ADVOGADOS | | [ADDRESS ON FILE] | | | | | |
| MARCIO GUIMARAES MONTEIRO | | [ADDRESS ON FILE] | | | | | |
| MARCOS ANTONIO SANTOS ROCHA -ME | | [ADDRESS ON FILE] | | | | | |
| MARES SHIPPING | | MATTENTWIETE 8 | | HAMBURG | | 20457 | GERMANY |
| MAREX MARINE SERVICES LTD | | 17 MARKET PLACE | | DEVIZES, WILTSHIRE | | SN10 1BA | UNITED KINGDOM |
| MARIN | | PO BOX 28 | | WAGENINGEN | | 6700AA | NETHERLANDS |
| MARINA LOUNGE LTDA | | AV INFANTE DOM HENRIQUE, 00000 | STORE 105 A | GLORIA | RJ | 20021-140 | BRAZIL |
| MARINE & INLAND SERVICES | | AVENIDA MOHAMED SIAD BARRE | EDIFÍCIO COMEL, N° 140 | MAPUTO | | | MOZAMBIQUE |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 38 of 70



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MARINE AND NAVAL INTEGRITY SERVICES | | RUA 15 DE NOVEMBRO, 242- SALA 401 - CENTRO | | RIO BONITO | RJ | 28.800-000 | BRAZIL |
| MARINE AND NAVAL INTEGRITY SERVICES DIVING LTDA | | RUA MARIO TRILHA 136 ILHA DA CONCEICAO | | NITERÓI | RJ | 24050-190 | BRAZIL |
| MARINE BENEFITS | | POSTBOKS 2404 SOLHEIMSVIKEN | | BERGEN | | 5824 | NORWAY |
| MARINE BENEFITS (INSURANCE) | | POSTBOKS 2404 SOLHEIMSVIKEN | | BERGEN | | 5824 | NORWAY |
| MARINE BENEFITS AS | | OLAV KYRRES GATE 11 POSTBOX 75 SENTRUM | | BERGEN | | N-5803 | NORWAY |
| MARINE BENEFITS AS | [NOTICE NAME ON FILE] | OLAV KYRRES GATE 11 POSTBOX 75 SENTRUM | | BERGEN | | N-5803 | NORWAY |
| MARINE DATA SYSTEMS LTD | | VITTLEFIELDS TECHNOLOGY CENTRE | | NEWPORT | | PO30 4LY, UK | UNITED KINGDOM |
| MARINE INDUSTRIAL MACHINERY | | 123, NATURAL PARK, SUBHASHNAGAR AIRPORT ROAD | | BHAVNAGAR | | 364001 | INDIA |
| MARINE INSPECTIONS SERVICES | | UNIT 10, MELLSTOCK HIGHER BOCKHAMPTON | | DORCHESTER | | DT28QJ | UNITED KINGDOM |
| MARINE INSTITUTE | | 155 RIDGE ROAD PO BOX 4920 | | ST JOHN'S | NEWFOUNDLAND AND LABRADOR | A1C 5R3 | CANADA |
| MARINE OFFSHORE MANAGEMENT LTD. | | 20-22 WENLOCK ROAD | | LONDON | ENGLAND | N1 7GU | UNITED KINGDOM |
| MARINE PRESERVATION ASSOCIATION | | 8777 N. GAINEY CENTER DRIVE SUITE 165 | | SCOTTSDALE | AZ | 85258 | |
| MARINE SAFETY EUROPE B.V | | STOLWIJKSTRAAT 92 | | ROTTERDAM | | 3079 DN | NETHERLANDS |
| MARINE TECHNIC A/S | | DEPOTVEJ 3 | | NAESTVED | | 4700 | DENMARK |
| MARINE TECHNICAL LIMITS LTD. | | TOFTHILLS AVENUE, MIDMILL BUSINESS PARK | KINTORE | ABERDEENSHIRE | | AB51 0QP | UNITED KINGDOM |
| MARINE TECHNIK MANFRED SCHMIDT GMBH | | ESTSTRASSE 4 | | GANDERKESEE | | 27777 | GERMANY |
| MARINE VENTURES LTD | | MARVEN HOUSE, 1 FIELD ROAD | | READING | | RG1 6AP | UNITED KINGDOM |
| MARINELAW AS | | OLAV KYRRES GATE 11 | | BERGEN, VESTLAND | | 5014 | NORWAY |
| MARINELAW AS | [NOTICE NAME ON FILE] | HANDELENS OG SJØFARTENS HUS, OLAV KYRRESGT. 11, POSTBOKS 1233 SENTRUM | | BERGEN | | 5811 | NORWAY |
| MARINT (OFFSHORE SERVICES) LTD | | 1B HIGH ST | | THAMES DITTON | | KT7 0SD | UNITED KINGDOM |
| MARINT OFFSHORE PTE LTD | | 11 COLLYER QUAY, #10-01 THE ARCADE | | SINGAPORE | | | SINGAPORE |
| MARIOFF CORPORATION OY | | PLAZA BUSINESS PARK HALOÄYRITIE 24PO BOX 1002 | | VANTAA | | 01511 | FINLAND |
| MARIS SUBSEA LIMITED | [NOTICE NAME ON FILE] | INSPEC HOUSE | WELLHEADS DRIVE, DYCE | ABERDEEN | SCOTLAND | AB21 7GQ | UNITED KINGDOM |
| MARITIM BÅTUTSTYR | | POSTBOKS 1610 LERVIGBRYGGA 6 | | STAVANGER | | 4093 | NORWAY |
| MARITIM MOTOR AS | | TROHAUGEN | | TOMREFJORD | | 6393 | NORWAY |
| MARITIM UTDANNING AS | | SMEDASUNDET 97B | | HAUGESUND | | 5528 | NORWAY |
| MARITIMA SEGURO S/A | | RUA CEL. XAVIER DE TOLEDO N°114-9°AND | | SAO PAULO | SP | 01048-902 | BRAZIL |
| MARITIME AND TRANSPORT SERVICES LTD. | | 40 SECOND STREET, PORT BUSTAMANTE, KINGSTON 11 | | KINGSTON | | | JAMAICA |
| MARITIME ANTI-CORRUPTION NETWORK | | HAVNEGADE 39 | | COPENHAGEN | | 1058 | DENMARK |
| MARITIME ENERGY SERVICE AS | | RØYNEBERGSLETTA 29 | | STAVANGER | | 4065 | NORWAY |
| MARITIME MONTERING AS | | DALSFJORDVEGEN 585 | | BYGSTAD | | 6977 | NORWAY |
| MARITIME PAYMENT SOLUTIONS, LLC | | 5001 EAST 68TH STREET, SUITE 500 | | TULSA | OK | 74136 | |
| MARITIME PROGRESS LTD. | | SEALAND CENTRE, 3-5 HOLMETHORPE AVENUE, REDHILL | | SURREY | | RH1 2LZ | UNITED KINGDOM |
| MARITIME PROTECTION AS | | BOSMYRKOLLEN 2 | | KRISTIANSAND | | 4620 | NORWAY |
| MARITIME SAFETY CENTER | | NEPTUNIGATAN 6 | | MARIEHAMN | | 22101 | FINLAND |
| MARITIME TECHNICAL INTERNATIONAL INC | | PO BOX 232, NEWPORT HOUSE 15 THE GRANGE ST PETER PORT | | GUERNSEY | | GY1 4LA | UNITED KINGDOM |
| MARITIME TRAINING SERVICES | | 2500 WESTLAKE AVE N | STE K | SEATTLE | WA | 98109-2262 | |
| MARITIMT FORUM FOR STAVANGER | | NEDRE STRANDGT 51 | | STAVANGER | | 4005 | NORWAY |
| MARITIMT FORUM MIDT-NORGE | | BOKS 3020 | | TRONDHEIM | | 7441 | NORWAY |
| MARITIMT KOMPETANSESENTER SØRØST NORGE | | OEVRE LANGGATE 61 NO-38 | | TOENSBERG | | 3110 | NORWAY |
| MARITIMT OPPLÆRINGSKONTOR | | POSTBOKS 132 | | HAUGESUND | | 5501 | NORWAY |
| MARK BUILDING GERENCIAMENTO PREDIAL LTDA | | R VICTOR CIVITA 77 BLC 1 SAL 502 | | RIO DE JANEIRO | RJ | 22.775-044 | BRAZIL |
| MARKET LUBE INDUSTRIA E COMERCIO LTDA | | RUA ISMAEL DA ROCHA, 24 RAMOS | | RIO DE JANEIRO | RJ | 21.031-050 | BRAZIL |
| MARKIT NORTH AMERICA, INC | | 55 WATER ST FL 39 | | NEW YORK | NY | 10041-3207 | |
| MARLINK | | ASTRUM SERVICES AS LYSAKER TORG AS | | LYSAKER | | 1366 | NORWAY |
| MARLINK AS | | LYSAKER TORG 45, PO BOX 433 LYSAKER NORWAY | | OSLO | | 1366 | NORWAY |
| MARLINK AS | [NOTICE NAME ON FILE] | LYSAKER TORG 45 | PO BOX 433 LYSAKER NORWAY | OSLO | | 1366 | NORWAY |
| MARLINK-5637200043 | | RUE DE STALLE STRAAT 140 | | BRUSSE | | | BELGIUM |
| MARLOW NAVIGATION | | 13 ALEXANDRIAS STREET, MARLOW BUILDING | | LIMASSOL | | 3013 | CYPRUS |
| MARLOW NAVIGATION | | MARLOW BUILDING | 13 ALEXANDRIAS STREET | 3013, LIMASSOL | | | CYPRUS |
| MARLOW NAVIGATION COMPANY LIMITED | | 13 ALEXANDRIAS STREET | | LIMASSOL | CY | 3013 | CYPRUS |
| MARLOW NAVIGATION COMPANY LIMITED | | MARLOW BUILDING | 13 ALEXANDRIAS STREET, 3013, PO BOX 54077 | LIMASSOL | | CY-3720 | CYPRUS |
| MARLOW NAVIGATION INDIA (PVT) LTD | ATTN: WILSON MASCARENHAS | 7TH FLOOR, SUNRISE TOWER, PLOT NO. C-10, CENTRAL ROAD | MIDC, ANDHERI (E) | MUMBAI 400 093 | | | INDIA |
| MARLOW NAVIGATION INDIA PVT LTD | | SUNRISE TOWER, 7TH FLOOR | PLOT NO. C-10, CENTRAL ROAD, MIDC | ANDHERI (E), MUMBAI | | 400 093 | INDIA |
| MARLOW OFFSHORE NETHERLANDS | | OEVER 5 | | RHOON | GR | 3161 | NETHERLANDS |
| MARLOW OFFSHORE NETHERLANDS | | WILLEMSKADE 18A | | ROTTERDAM | | 3016DL | NETHERLANDS |
| MAROCEAN LIMITED | | 123 MINORIES | | LONDON | | EC3N 1NT | UNITED KINGDOM |
| MARSH B V | | CONRADSTRAAT 18 | | ROTTERDAM | | 3013 AP | NETHERLANDS |
| MARSH B V | | CONRADSTRAAT 18 | | ROTTERDAM | | 3013 AP | NL |
| MARSH LIMITED / MARSH SPECIALTY | | THE ST BOTOLPH BUILDING | 138 HOUNDSDITCH | LONDON | | EC3A 7AW | UNITED KINGDOM |
| MARSH LTD | [NOTICE NAME ON FILE] | VICTORIA HOUSE QUEENS ROAD | | NORWICH | | NR1 3QQ | UNITED KINGDOM |
| MARSH LTD | [NOTICE NAME ON FILE] | VICTORIA HOUSE QUEENS ROAD | | NORWICH | GB | NR1 3QQ | UNITED KINGDOM |
| MARSH MARINE & ENERGY AS | | P.O. BOX 1623 VIKA | | OSLO | | 0119 | NORWAY |
| MARSH NEDERLAND | | POSTBUS 232 | | ROTTERDAM | | 3000AE | NETHERLANDS |
| MARSH NV/SA (UK BRANCH) | [NOTICE NAME ON FILE] | THE ST BOTOLPH BUILDING, 138 HOUNDSDITCH | | LONDON | | EC3A 7AW | UNITED KINGDOM |
| MARSH S.A.S. | | TOUR ARIANE-LA DEFENSE 9 | LA DEFENSE CEDEX | PARIS | | 92088 | FRANCE |
| MARSHALL WILSON LAW GROUP LIMITED SOLICITORS | | 2 HIGH STREET | | FALKIRK | | FK1 1EZ | UNITED KINGDOM |
| MARTEAM LTD | | 18, BETZURI STREET | | TEL-AVIV | | | ISRAEL |
| MARTECH-MANUTENCOES E SERVICOS LTDA | | AV. MERITI, 2240 SALA 303 VILA DA PENHA | | RIO DE JANEIRO | RJ | 21211-006 | BRAZIL |
| MARTIN BRUUSGAARD & CO AS. | | P.O.BOX 3 | | SANDVIKA | | 1301 | NORWAY |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MARTIN'S FIRE SAFETY LTD | | 20 ALLSTON ST | | MOUNT PEARL | | A1N 0A4 | CANADA |
| MAS FLUID CONTROL AS | | EYVIND LYCHESVEI 19A | | SANDVIKA | | 1338 | NORWAY |
| MASHIN SHOKAI (S) PTE LTD | | 14 CHANGI SOUTH STREET 1 | | SINGAPORE | | 486784 | SINGAPORE |
| MASHIN SHOKAI NETHERLANDS B.V | | CONRADSTRAAT 18 | | NETHERLANDS | | SCHIEDAM | NETHERLANDS |
| MASON DIGITAL PRINTING | | 252 URBAN AVENUE | | MAKATI | | 1200 | PHILIPPINES |
| MASTER SYSTEMS | | P.O. BOX: 51093 | | ABU DHABI | | | UNITED ARAB EMIRATES |
| MASTER TORQUE SERVICOS E COMERCIO DE MAQUINAS EIRELI | | AV CRISTOVAO COLOMBO, 2869 VILA INDUSTRIAL | | PIRACICABA | SP | 13.412-227 | BRAZIL |
| MATBODEN ROGALAND AS | | TIMOTEIVEIEN 22 | | STAVANGER | | 4017 | NORWAY |
| MATERIALS TEST CENTER LTDA. | | RUA LEOPOLDINO DE OLIVEIRA, 392 | MADUREIR | RIO DE JANEIRO – RJ | | 21360-060 | BRAZIL |
| MATHEUS DEFINE ASSESSORIA E CONSULTORIA LTDA. | | LARGO DO PAISSANDU, 51 - 7 ANDAR - CENTR | | SAO PAULO | SP | 01034-900 | BRAZIL |
| MATRE MASKIN AS | | BRUBAKKEN | | RUBBESTADNESET | | 5420 | NORWAY |
| MATTEO TRADING | | TAH CHING ROAD | | SINGAPORE | | 612337 | SINGAPORE |
| MAURICIO BARROS SANTOS -ME | | [ADDRESS ON FILE] | | | | | |
| MAXIMATOR AS | | MEKJARVIK 18 | | RANDABERG | | 4070 | NORWAY |
| MAYER BROWN INTERNATIONAL LLP | | 201 BISHOPSGATE | | LONDON | | EC2M 3AF | UNITED KINGDOM |
| MAYER BROWN LLP | | 1999 K STREET, NORTHWEST | | WASHINGTON | DC | 20006 | |
| MB AIR SYSTEMS LTD | | WELLHEADS ROAD | | DYCE | | AB21 7HG | UNITED KINGDOM |
| MB HOTEIS E TURISMO S/A | | AV SANTOS DUMONT, 1500 COMPL 1599 | ATALAIA VELHA | ARCAJU | SERGIPE | 49.035-730 | BRAZIL |
| MB8_ALTERA INFRASTRUCTURE COOPERATIEF U.A. | | ALTERA HOUSE UNIT 3 PROSPECT PARK | ARNHALL BUSINESS PARK, PROSPECT ROAD | WESTHILL, ABERDEEN | | AB32 6FJ | UNITED KINGDOM |
| MC MORAES HOTELARIA | | AV. LITORANEA, 400 PARTE - BALNEARIO DAS DUNAS | | BALNEARIO DAS DUNAS | | 28908-275 | BRAZIL |
| MC2_ALTERA INFRASTRUCTURE HOLDINGS L.L.C. | | TRUST COMPANY COMPLEX, AJELTAKE ROAD | AJELTAKE ISLAND | MAJURO | | 96960 | MARSHALL ISLANDS |
| MC8_ALTERA VOYAGEUR PRODUCTION LIMITED | | 86 JERMYN STREET, 2ND FLOOR | | LONDON | | SW1Y 6JD | UNITED KINGDOM |
| MCDONALD SCAFFOLDING (SERVICES) LTD | | ROSSKEEN OLD MANSE | | IVERGORDON | | IV18 OPL | UNITED KINGDOM |
| MCGRADE & CO LTD | | 94 HOPE STREET | | GLASGOW | | G2 6PH | UNITED KINGDOM |
| MCHARDY & BURNETT | | 5-6 BON ACCORD CRESCENT | | ABERDEEN | | AB11 6DN | UNITED KINGDOM |
| MCINNES COOPER | | [ADDRESS ON FILE] | | | | | |
| MCLOUGHLAN SUPPLIES LTD. | | 22-24 BLACKMARSH RD. | | ST. JOHN'S | | A1C 5L7 | CANADA |
| MCMASTER-CARR SUPPLY CO. | | 9630 NORWALK BLVD. | | SANTA FE SPRINGS | CA | 90670 | |
| MDB MARINE LTD | | 49 SCALLOWAY PARK | | FRASERBURGH | | AB43 9FB | UNITED KINGDOM |
| MDM ESCOLA DE IDIOMAS LTDA | | R LUIZ CHAGAS 134 ATALAIA | | ARACAJU | SE | 49.037-430 | BRAZIL |
| ME4_ALTERA INFRASTRUCTURE SERVICES PTE. LTD. | | 460 ALEXANDRA ROAD | | SINGAPORE | | 119963 | SINGAPORE |
| MECATEC SERVIÇOS SUBAQUÁTICOS LTDA. – ME | | 143 JOÃO TEIXEIRA NETO - VARADOURO | | SAO SEBASTIAO | SP | 11600-000 | BRAZIL |
| MEDBILL SERVIÇOS MÉDICOS EIRELI | | AV DAS AMERICAS 12900 ALA ARGENTINA SALA 310 | | RIO DE JANEIRO | RIO DE JANEIRO | 22.790-702 | BRAZIL |
| MEDCO BEDRIFTSHELSETJENESTE AS | | RISAVIKA HAVNERING 149 TANANGER | | STAVANGER | | 4056 | NORWAY |
| MEDCO ENERGI THAILAND (BUALUANG) LIMITED | | UNIT 2802, 28TH FLOOR, Q HOUSE LUMPINI BUILDING, NO. 1, SOUTH SATHORN ROAD | TUNGMAHAMEK, SATHORN | BANGKOK | | 10120 | THAILAND |
| MEDCO ENERGI THAILAND (BUALUANG) LIMITED | ATTN: GENERAL MANAGER | UNIT 2802, 28TH FLOOR, Q HOUSE LUMPINI BUILDING, NO. 1, SOUTH SATHORN ROAD | KWAENG TUNGMAHAMEK, KHET SATHORN | BANGKOK | | 10120 | THAILAND |
| MEDCO ENERGI THAILAND (BUALUANG) LIMITED | ATTN: GENERAL MANAGER | UNIT 2802, 28TH FLOOR, Q HOUSE LUMPINI BUILDING, NO. 1, SOUTH SATHORN ROAD | TUNGAMAHAMEK, SATHORN | BANGKOK | | 10120 | THAILAND |
| MEDCO ENERGI THAILAND (BUALUANG) LIMITED | ATTN: GENERAL MANAGER | UNIT 2802, 28TH FLOOR, Q HOUSE LUMPINI BUILDING, NO. 1, SOUTH SATHORN ROAD | TUNGMAHAMEK, SATHORN | BANGKOK | | 10120 | THAILAND |
| MEDCO ENERGI THAILAND (BUALUANG) LIMITED | ATTN: THE GENERAL MANAGER; THE PRODUCTION/SENIOR PROJECT MANAGER | UNIT 2802, 28TH FLOOR, Q HOUSE LUMPINI BUILDING, NO. 1, SOUTH SATHORN ROAD | KWAENG TUNGMAHAMEK, KHET SATHORN | BANGKOK | | 10120 | THAILAND |
| MEDCO ENERGI THAILAND (BUALUANG) LIMITED | ATTN: THE GENERAL MANAGER; THE PRODUCTION MANAGER/SENIOR PROJECT MANAGER | 1 SOUTH SATHORN ROAD, | KWAENG TUNGMAHAMEK, KHET SATHORN | BANGKOK | | 10120 | THAILAND |
| MEDCO ENERGI THAILAND (BUALUANG) LIMITED | ATTN: THE GENERAL MANAGER; THE PRODUCTION MANAGER/SENIOR PROJECT MANAGER | 28TH FLOOR, UNIT 2802, Q HOUSE LUMPINI BUILDING, 1 SOUTH SATHORN ROAD | KWAENG TUNGMAHAMEK, KHET SATHORN | BANGKOK | | 10120 | THAILAND |
| MEDCO ENERGI THAILAND (BUALUANG) LIMITED | ATTN: THE GENERAL MANAGER; THE PRODUCTION MANAGER/SENIOR PROJECT MANAGER | UNIT 2802, 28TH FLOOR, Q HOUSE LUMPINI BUILDING, NO. 1, SOUTH SATHORN ROAD | KWAENG TUNGMAHAMEK, KHET SATHORN | BANGKOK | | 10120 | THAILAND |
| MEDCO ENERGI THAILAND (BUALUANG) LIMITED | THE GENERAL MANAGER | Q HOUSE LUMPINI BUILDING 28TH FL. UNIT 2802 | NO.1 SOUTH SATHORN ROAD, SATHORN | BANGKOK | | 10120 | THAILAND |
| MEDGROUP OFFSHORE DIST DE MED E PROD FARM LTDA-ME | | R. SEIES, N 97 - QUADRA NOSSA SENHORA DA AJUDA | | MACAE | RJ | 27971-340 | BRAZIL |
| MEDIA GARANT | | SONTWEG 13 | | GRONINGEN | AT | 9723 | NETHERLANDS |
| MEDIEHUSET HAUGESUNDS AVIS AS | | ABONNEMENTKARMSUNDGATA 74 | | HAUGESUND | | 5529 | NORWAY |
| MEDINSHIP COMERCIO LTDA. - EPP | | AV AFONSO PENNA, 170, SALA 92 BOQUEIRAO | | SANTOS | SP | 11.020-000 | BRAZIL |
| MEDIPRO LIMITED | | 12 PIONEER COURT | | DARLINGTON | | DL1 4WD | UNITED KINGDOM |
| MEDISOL BV | | MERCURIUSWEG 12 | | VLISSINGEN | | 4382NC | NETHERLANDS |
| MEDTRENDS DISTRIBUTORS CORP | | 9/F COUNTRY SPACE BLDG 1 | 133 H.V. DELA COSTA ST SALCEDO VILLAGE | BRGY BEL AIR MAKATI CITY | | | PHILIPPINES |
| MEGALAB INC | | 905, RUE MICHELIN, LAVAL, QUÉBEC | | LAVAL | | H7L 5B6 | CANADA |
| MEGATHERM COMERCIO E REP. LTDA | | RUA PANAMA, 353, PENHA | | RIO DE JANEIRO | RJ | 21020-310 | BRAZIL |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 40 of 70



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MEIYO ELECTRIC | | MEIYO ELECTRIC CO., LTD. 485 NANATSUSHINYA, SHIMIZU-KU, SHIZUOKA CITY | | SHIZUOKA | | 424-0066 | JAPAN |
| MELTWATER NEWS AS | | MØLLERGATA 23, 0179 OSLO | | OSLO | | 0179 | NORWAY |
| MEMAR SERVICOS LOGISTICOS E NAVEGACOES LTDA | | TV. ALEXANDRE REIS | 226 - 01, ROSA MARIA | SAO CRISTOVAO | SE | 49100-000 | BRAZIL |
| MENDES VIANNA ADVOGADOS ASSOCIADO (BRL) | | [ADDRESS ON FILE] | | | | | |
| MENTO AS AVD KRISTIANSUND (NOK) | | POSTBOKS 2274 | | KRISTIANSUND N | | 6501 | NORWAY |
| MENZIES DISTRIBUTION | | LINWOOD EAST AVENUE PHOENIX BUSINESS PARK | | PAISLEY | | PA1 2FD | UNITED KINGDOM |
| MERALCO | | LOPEZ BUILDING, ORTIGAS AVENUE, MERALCO CENTER | | PASIG | | 1600 | PHILIPPINES |
| MERCER (CANADA) LIMITED | | OP.O. BOX 57483 STATION A | | TORONTO | ONTARIO | M5W5M5 | CANADA |
| MERCER (NEDERLAND) BV | | STARTBAAN 6, 1185 XR AMSTELVEEN | PO BOX 2271, 1180 EG AMSTELVEEN | | | | NETHERLANDS |
| MERCER NORGE AS | | KARENSLYST ALLE 20 P O BOX 1838 VIKA | | OSLO | | 0123 | NORWAY |
| MERCER'S MARINE EQUIPMENT LTD | | 210 MARINE DR | | CLARENVILLE | NL | A5A 1L8 | CANADA |
| MERCERS OFFSHORE LIMITED | | THE OLD CHURCH SCHOOL BUTTS HILL FROME SOMERSET | | SOMERSET | | BA11 1HR | UNITED KINGDOM |
| MERCIA ENGINEERING LTD | | UNIT 37-39 SANDY WAY AMINGTON INDUSTRIAL ESTATE | | TAMWORTH | | B77 4DS | UNITED KINGDOM |
| MERCURY MESSENGERS PTY LTD | | 1 DRUMMOND PLACE | | WEST PERTH | WA | 6005 | AUSTRALIA |
| MERIDIAN PORT AGENCIES | | 120 LOWER DELTA ROAD #03-10 CENDEX CENTRE | | SINGAPORE | | 169208 | SINGAPORE |
| MERSEYSIDE SHIPS STORES. | | D4 BROOK WAY NORTH CHESHIRE TRAD. EST. PRENTON | | BIRKENHEAD | | L43 3DS | UNITED KINGDOM |
| MESON AB | | KULLSGÅRDSVÄGEN 27 | | LAHOLM | | 312 34 | SWEDEN |
| MESON AS | | POSTBOKS 131 NÆRINGSSENTERET | | REVETAL | | 3164 | NORWAY |
| MESSENGER EXPRESS TRANSPORTES INTERNAC. LTDA. | | RUA PEDRO GUEDES55 - MARACANÃ | | RIO DE JANEIRO | RJ | 20271-040 | BRAZIL |
| MESTER GRØNN A.S | | GJELLEBEKKSTUBBEN 7 | | LIERSKOGEN | | 3420 | NORWAY |
| MET OFFICE | | LORD CULLEN HOUSE FRASER PLACE | | ABERDEEN | | AB25 3UB | UNITED KINGDOM |
| METACOMPLIANCE LTD | | 180 PICCADILLY | | LONDON | ENGLAND | W1J 9HF | UNITED KINGDOM |
| METALLIC ENGINEERING (F.E.) PTE LTD | | NO.8 LOYANG WALK | LOYANG INDUSTRIAL PARK | SINGAPORE | | 508791 | SINGAPORE |
| METALOCK BRASIL LTDA | | VISCONDE DO RIO BRANCO 22, SANTOS | | SAO PAULO | | 11000-000 | BRAZIL |
| METALOCK BRASIL LTDA. | | RUA VISCONE DO RIO BLANCO 20/26 | | SANTOS | | 11013-030 | BRAZIL |
| METALTOP BV | | JAMES WATTWEG 28 | | VLAARDINGEN | | 3133 KK | NETHERLANDS |
| METAMETAL ACOS E METAIS LTDA | | ESTRADA DO VIGÁRIO GERAL, 326 VIGÁRIO GERAL | | RIO DE JANEIRO | RJ | 21.241-100 | BRAZIL |
| METEO GROUP NEDERLAND B.V. | | AGRO BUSINESS PARK 99-101 | | WAGENINGEN | | 6708PV | NETHERLANDS |
| METEOGROUP IRELAND LIMITED | | BALLYMALEY BUSINESS PARK ENNIS | | NORTHERN IRELAND | | BT3 9AL | UNITED KINGDOM |
| METEOROLOGISK INSTITUTT | | HENRIK MOHNS PLASS 1 | | OSLO | | 0313 | NORWAY |
| METIER OEC AS | | 118 SMESTAD OSLO | | OSLO | | 0309 | NORWAY |
| METOS | | PO BOX 184 HOLMLIA | | OSLO | | 1203 | NORWAY |
| METOS OY AB | | AHJONKAARRE | | KERAVA | | 04220 | FINLAND |
| METROHM PENSALAB INSTRUMENTACAO ANALITICA LTDA | | RUA MINERVA, 167 - PERDIZES | | SAO PAULO - SP | TBD | 05007-030 | BRAZIL |
| METROMAC AUTOMATION DOHA | | METROMAC AUTOMATION&CALIBRATION. P.O.BOX:200239, DOHA,QATAR. | | DOHA | | | QATAR |
| METROPARTNER | | POSTBOX 120 | | VENNESLA | | 4700 | NORWAY |
| METROPOLITAN BANK CORPORATION | | 250 EAST 18TH STREET | | OAKLAND | CA | 94606 | |
| METROPOLITAN BANK AND TRUST COMPANY | | METROBANK PLAZA | SENATOR GIL PUYAT AVE, URDANETA VILLAGE MAKATI | MANILA | | 1200 | PHILIPPINES |
| METROVAL CONTROLE DE FLUIDOS LTDA. | | RUA CHRISTIANO KILMEYERS, 819 - PQ. INDUSTRIAL HARMONIA | | NOVA ODESSA | SP | 13460-000 | BRAZIL |
| METTLER - TOLEDO INDUSTRIA E COMERCIO LTDA | | ALAMEDA ARAGUAIA 451 | | ALPHAVILLE - BARUERI - SP | | 6455000 | BRAZIL |
| MF SISTEMA DE SEGURANÇA ELETRONICA LTDA EPP | | RUA CAMPINAS DE BROTAS 702, 1º ANDAR - CAMPINAS DE BROTAS | | SALVADOR | BA | 40.275-170 | BRAZIL |
| MH HYDRAULICS BV | | LAANWEG 14 | | SPIJKENISSE | | 3200 AG | NETHERLANDS |
| MHC MOBILITY B.V. | | BIJENSTRAAT 4 9051 | | GENT | | | BELGIUM |
| MHI MARINE ENGINEERING LTD | | TAMACHI CENTER BLDG, 34-7, SHIBA 5 CHOME, MINATO-KU | | TOKYO | | 108-0014 | JAPAN |
| MIB ITALIANA S.P.A | | VIA GARIBALDI 6 35020 CASALSERUGO PADOVAITALY | | DUE CARRARE (PADOVA) | | 35020 | ITALY |
| MICHAEL INKSTER AND CO SOLICITORS | | 159 COMMERCIAL STREET | | LERWICK | SHETLAND | ZE1 0EX | UNITED KINGDOM |
| MICONEX LTD. | | 4 KING EDWARD STREET, PERTH, PH1 5UT | | PERTH | | | UNITED KINGDOM |
| MICRON EAGLE HYDRAULICS LTD | | BLACKBURN INDUSTRIAL ESTATE KINELLAR | | ABERDEENSHIRE | | AB21 0RX | UNITED KINGDOM |
| MICROSOFT NORGE AS | | DRONNING EUFEMIAS GATE 71 | | OSLO | | 0195 | NORWAY |
| MIDAS-RH TRADING | | BRGY, LINGUNAN | 1446 VALENZUELA CITY | METRO MANILA | | | PHILIPPINES |
| MIDTTUN SOLUTIONS | | ØVRE SANDVIKSVEI 1 | | BERGEN | | 5034 | NORWAY |
| MIJN HOSTING PARTNER.NL | | PLACOTIWEG 2K | | VIANEN | | 4131 NL | NETHERLANDS |
| MILBANK LLP | ATTN: CHRISTINE WAGNER | 55 HUDSON YARDS | | NEW YORK | NY | 10001-2163 | |
| MILBANK LLP | ATTN: DAN BARTFELD | 55 HUDSON YARDS | | NEW YORK | NY | 10001-2163 | |
| MILESTONE GUARANTY AND ASSURANCE CORP | | 2654 BALANCE MANAGEMENT BLDG BRGY 719 MALATE | | MANILA | | 1004 | PHILIPPINES |
| MILLER SAMUEL HILL BROWN LLP | | THE FORSYTH BUILDING | 5 RENFIELD STREET | GLASGOW | | G2 5EZ | UNITED KINGDOM |
| MILRAB AS | | NEDRE KALBAKKVEI 88 | | OSLO | | 1081 | NORWAY |
| MINAR ENTERPRISES FZC | | INDUSTRIAL AREA 3 PO BOX: 26986 | | SHARJAH | | | UNITED ARAB EMIRATES |
| MINERVA BUNKERING PTE LTD | | 12 MARINA VIEW | | SINGAPORE | | 018961 | SINGAPORE |
| MINERVA BUNKERING USA LLC | | 52 VANDERBITT AVE, SUITE 1405 | | NEW YORK | NY | 10017 | |
| MININSTERIE VAN DEFENSIE | | P.O. BOX 20701 | 2500 ES THE HAGUE | | | | NETHERLANDS |
| MINOX TECHNOLOGY AS | | TINNEGRENDVEIEN 93 | | NOTODDEN | | 3683 | NORWAY |
| MINTRA AS | | INGER BANG LUNDS VEI 16 | | BERGEN | | 5059 | NORWAY |
| MINTRA GROUP | | INGER BANG LUNDS VEI 16 | | BERGEN | | 5059 | NORWAY |
| MINTRA TRAININGPORTAL AS | | FJOSANGERVEIEN 50 D | | BERGEN | | NO-5059 | NORWAY |
| MINTRA TRAININGPORTAL AS-5637175598 | | INGER BANG LUNDS VEI 16 | | BERGEN | | 5059 | NORWAY |
| MINTRAS AS | | INGER BANG LUNDS VEI 16 | | BERGEN | | 5059 | NORWAY |
| MIRELLE CAR SERV MAN AUTOM E LOC EM GERAL LTDA ME | | R GEMINIANO MAIA, 720 - SALGADO FILHO | | ARACAJU | SE | 49020-040 | BRAZIL |
| MIROS AS | | SOLBRÅVEIEN 20 | | ASKER | | 1383 | NORWAY |
| MISHAL, S.A. | | 6TH STREET, 1ST APPLE LOCAL #4 FRANCE FIELD | | COLON FREE ZONE | | | PANAMA |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 41 of 70



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MISOLUTIONS LTD | | 18 HARLOW ROAD | | ABERDEEN | | AB15 4YY | UNITED KINGDOM |
| MISUZU MACHINERIES & ENG. LTD. -KOBE | | 5-2-22 SAKAECHODORI, CHUO-KU | | KOBE | | 650-0023 | JAPAN |
| MITSUBISHI TURBOCHARGER AND ENGINE EUROPE B.V. NORWAY | | INDUSTRIVEIEN 1 SPIKKESTAD N-3430 NORWAY | | SPIKKESTAD | | 3430 | NORWAY |
| MKB BRANDSTOF | | POSTBUS 21310 | | ROTTERDAM | | 3001AH | NETHERLANDS |
| MKK EUROPE B.V. | | SPINNERIJ 41, 1185 ZS | | AMSTELVEEN | | 1185 ZS | NETHERLANDS |
| MLS SERVICOS OFFSHORE E NAVAIS LTDA | | AVENIDA ALMIRANTE BARROSO, 81 ROOM 34B102 , CENTRO | | RIO DE JANEIRO | | 20031-004 | BRAZIL |
| MMC (ASIA) LTD. | | 7-7, 2-CHOME, KOTONOO-CHO CHUO-KU | | KOBE | | 651-0094 | JAPAN |
| MMC (EUROPE) LTD (GBP) | | SOUTH NELSON ROAD SOUTH NELSON INDUSTRIAL ESTATE CRAMLINGTON | | NORTHUMBERLAND | | NE23 1WF | UNITED KINGDOM |
| MMC (EUROPE) LTD. | | SOUTH NELSON ROAD | | CRAMLINGTON | | NE23 9WF | UNITED KINGDOM |
| MOBILE COMERCIO E REPRESENTACOES LTDA | | AV RIO BRANCO 311 SLA 31 A324 | | RIO DE JANEIRO | RJ | 20031918 | BRAZIL |
| MOBILITY SERVICE NEDERLAND | | BURG. J.G. LEGROWEG 64A | | EELDE | | 9761TD | NETHERLANDS |
| MODERN AUTOMATION & ENGINEERING PTE LTD. | | 238 WOODLANDS INDUSTRIAL PARK | | SINGAPORE | | 757301 | SINGAPORE |
| MODHI NORGE AS | | SJØLYST PLASS 3 0278 | | OSLO | | | NORWAY |
| MOG AUTOMASJON AS | | JULSUNDVEIEN 14 INNGANG 10 | | MOLDE | | 6412 | NORWAY |
| MOISTURE CONTROL & MEASUREMENT LIMITED | | RUDGATE THORP ARCH ESTATE WETHERBY | | WEST YORKSHIRE | | LS23 7AT | UNITED KINGDOM |
| MOKVELD VALVES BV | | P.O.BOX 227 | | GOUDA | | 2800 AE | NETHERLANDS |
| MÖLLER & BÖTTGER GMBH | | GEORG-WILHELM-STR. 357 | | HAMBURG | | 21107 | GERMANY |
| MONJASA A/S | | STREVELINSVEJ 34 | | FREDERICIA | | 7000 | DENMARK |
| MONJASA PTE LTD | | STRAWINSKYLAAN 1939 | | AMSTERDAM | | 1077 XX | NETHERLANDS |
| MONJASA PTY, S.A. | | COSTA DEL ESTE EDIF FINANCIAL PARK OF 25A | | PANAMA CITY | | | PANAMA |
| MONJASA S.A. | | COSTA DEL ESTE FINANCIAL PARK | TOWER 100, 44TH FLOOR | PANAMA CITY | | 842497 | PANAMA |
| MONTA CAIXA DE CARPINTARIA E INDUSTRIA LTDA-ME | | RUA COMERCIANTE SINESIO TRINDADE COELHO, 350 GRANJA DOS CAVALEIROS | | MACAE | RJ | 27930-350 | BRAZIL |
| MONTANIOS & MONTANIOS LLC | | DIAGORAS HOUSE 16 PANTELIS CATELARIS STREET | | NICOSIA | | 1097 | CYPRUS |
| MONTEIROS FERRAGENS E FERRAMENTAS | | AV GENERAL EUCLIDES FIGUEIREDO, NUMERO 351, LAMARAO | | ARACAJU | SE | 49.088-245 | BRAZIL |
| MONTGOMERY ADVISORY LTD | | LEVEL 14, 56 PITT STREET | | SYDNEY | NSW | 2000 | AUSTRALIA |
| MOODY'S INVESTORS SERVICE | | 1230 PEACHTREE STREET, NE SUITE 1900 | | ATLANTA | GA | 30309 | |
| MOOREMARSHALL LIMITED | | COWDEN HOUSE, DOLLAR | | CLACKMANNANSHIRE | STIRLINGSHIRE | FK14 7RJ | UNITED KINGDOM |
| MOOZ SOLUCOES FINANCEIRAS LTDA | | AVENIDA DOUTOR DARIO LOPES DOS SANTOS, 2197 | JARDIM BOTANICO, CONJ 403 FLOOR 04 COND | CURITIBA | PR | 80210-010 | BRAZIL |
| MOSS MARITIME AS | | VOLLSVEIEN 17A | | LYSAKER | | 1366 | NORWAY |
| MOTO PRIME LOGISTICA LTDA | | RUA DA LAPA 120 SALA 601 | | RIO DE JANEIRO | RJ | 20021-180 | BRAZIL |
| MOURANT OZANNES (JERSEY) LLP | | 22 GRENVILLE STREET | | ST HELIER | JERSEY | JE2 4UF | JERSEY |
| MOURANT OZANNES (JERSEY) LLP | | 22 GRENVILLE STREET ST HELIER | | JERSEY | | JE4 8PX | CHANNEL ISLANDS |
| MOURANT SECURITIES LIMITED | ATTN: GAYNA BABINSKI | PO BOX 186, ROYAL CHAMBERS, ST JULIAN'S AVENUE | | ST PETER PORT, GUERNSEY | | GY1 4HP | CHANNEL ISLANDS |
| MOURANT SECURITIES LIMITED, JERSEY BRANCH | ATTN: AMY DEMETRIOU | 22 GRENVILLE STREET | | ST HELIER, JERSEY | | JE4 8PX | CHANNEL ISLANDS |
| MPR ACCOUNTS & CONSULTANTS B.V. | | STADIONWEG 57D | | ROTTERDAM | AS | 3077 | NETHERLANDS |
| MR GERENCIAMENTO DE RESIDUOS E LOGISTICA REVERSA LTDA | | AV. COELHO E CAMPOS, 784 | SANTO ANTONIO | ARACAJU | SE | 49060-000 | BRAZIL |
| MR MARINE GROUP | | WALENBURGERPLEIN 106 3039 AN ROTTERDAM THE NETHERLANDS | | DRAMMEN | | 3039 | NORWAY |
| MR. JAMES BROKER SERVICES B.V. 18531 - 0838380182 | | MERWEDEWEG 1 | | ZWIJNDRECHT | LG | 3336 | NETHERLANDS |
| MRC GLOBAL AS | | POSTBOKS146, FORUS | | STAVANGER | | 4065 | NORWAY |
| MRC GLOBAL NORWAY AS | | LANGARINDEN 16 | | NYBORG | | 5132 | NORWAY |
| MRC TEAMTRADE AS DEPARTMENT HYPTECK | | VERKSVEIEN 7 | | SKOTSELV | | 3330 | NORWAY |
| MRG CONSULTORIA E SERVIÇOS DE PORTARIA, LIMPEZA E MANUTENÇÃO | | RODOVIA AMARAL PEIXOTO, 908 SALA 12 BARRA DE MACAÉ | | MACAÉ | RJ | 27.961-214 | BRAZIL |
| MS COMERCIO E SERVICO | | RUA ANANIAS AZEVEDO, 529 TREZE DE JULHO | | ARACAJU | SE | 49020-085 | BRAZIL |
| MS FIRST CAPITAL INSURANCE LIMITED | | 6 RAFFLES QUAY # 21-00 | JOHN HANCOCK TOWER | SINGAPORE | | 048580 | SINGAPORE |
| MSA SHIPPING PVT LTD. | | MSA SHIPPING PVT LTD. 121/1 STACE ROAD COLOMBO 14 SRI LANKA | | COLOMBO | | | SRI LANKA |
| MSAMLIN INSURANCE SE | | THE LEADENHALL BUILDING | 122 LEADENHALL ST | LONDON | | EC3V 4AG | UNITED KINGDOM |
| MSCA LTD. | | 19 STATION ROAD | | SOUTHEND-ON-SEA | | SS1 3JY | UNITED KINGDOM |
| MSD DESIGN LTD. | | UNIT 1, LOGMAN CENTRE GREENBANK CRESCENTEAST TULLOS | | ABERDEEN | | AB12 3BG | UNITED KINGDOM |
| MSX BENELUX | | RIETDEKKERSTRAAT 3 | | RIDDERKERK | | 2984 BM | NETHERLANDS |
| MT PROPCO B.V. | | WESTERDOKSDIJK 423 | | AMSTERDAM | | 1013BX | NETHERLANDS |
| MTX MESSENGER TRANSPORTES EXPRESSOS LTDA ME | | RUA PEDRO GUEDES , 55 - PARTE | | RIO DE JANEIRO | RJ | 20.271-040 | BRAZIL |
| MUHIMBI LTD | | 193 CAMP ROAD, ST. ALBANS | | HERTFORSHIRE | | AL1 3YN | UNITED KINGDOM |
| MULT SEG SISTEMAS DE SEGURANÇA LTDA | | RUA FREI PAULO, 199 - SÃO JOSÉ | | ARACAJU | SE | 49015-260 | BRAZIL |
| MULTI VEDLIKEHOLD DRIFT AS | | EIKESKOGVEGEN 20 | | AKSDAL | | 5570 | NORWAY |
| MULTICONSULT NORGE AS | | FJELLGATA 6 | | KRISTIANSAND | | 4612 | NORWAY |
| MULTIFLEX RNC PHILIPPINES INC | | KM.23 EAST SERVICE RD. | SOUTH SUPERHIGHWAY, BO. CUPANG | MUNTINLUPA CITY | | 1771 | PHILIPPINES |
| MULTIMARINE SERVICES LTD | | 1 AGRINIOU STREET | | LIMASSOL | | 3066 | CYPRUS |
| MULTI-RIO OPERAÇÕES PORTUARIAS S/A | | RIO DE JANEIRO S/N PARTE | CAJU | RIO DE JANEIRO | RIO DE JANEIRO | 20.931-670 | BRAZIL |
| MULTISHIP COMERCIO VAREJISTA LTDA | | RUA ANHANGUERA 04 VILA MATHIAS SANTOS | | SANTOS | SP | 11013-440 | BRAZIL |
| MULTLAB - PRODUTOS P/LABORATORIOS LTDA | | RUA JOVINO SILVA, 429/A - LUZIA | | ARACAJU | SE | 49045-410 | BRAZIL |
| MULTRASHIP OCEAN TOWAGE B.V. | | SCHUTTERSHOFWEG 1 | P.O. BOX 72 | TERNEUZEN | | 4530 AB | NETHERLANDS |
| MULTSHIP FORNECIMENTO MARITIMO | | RUA: ANHANGUERA 04 VILA MATHIAS | | SANTOS | | 11013-440 | BRAZIL |
| MUSEUM STAVANGER AS | | MUSEGT 16 | | STAVANGER | | 4010 | NORWAY |
| MUSKAT DESIGN | | MAINZER STRAßE 12 | | BERLIN | | 10247 | GERMANY |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 42 of 70



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MV RESOURCES (FE) PTE LTD | | 31 BENOI ROAD (PIONEER LOT) | | SINGAPORE | | 627778 | SINGAPORE |
| MWG IND. COM. E PRESTAÇÃO DE SERVIÇOS LTDA | | RUA ROBERTO FONSECA - GALPÃO 3 | | ARACAJU | SE | 49040-740 | BRAZIL |
| MWORK BV | | PESETASTRAAT 78 | | BARENDRECHT | | 2992XT | NETHERLANDS |
| MYCOTEAM AS | | POSTBOKS 5 BLINDERN | | OSLO | | 0313 | NORWAY |
| MYLNA SPORT AS | | RYGHGATA 4B | | MJØNDALEN | | 3050 | NORWAY |
| MYSEP PTE LTD | | 28 SIN MING LANE | | SINGAPORE | | 573972 | SINGAPORE |
| MYWORKOUT AS | | INGVALD YSTGAARDSVEI 23, 7047 TRONDHEIM | | TRONDHEIM | | | NORWAY |
| N.V. SKY CLIMBER EUROPE S.A. | | NIJVERHEIDSSTRAAT 23, BE 2570 DUFFEL (BELGIUM) | | DUFFEL | | 2570 | BELGIUM |
| N8 SHIP MANAGEMENT PTE LTD | | 87B AMOY STREET | | SINGAPORE | | 069906 | SINGAPORE |
| NA4_ALTERA NORWAY HOLDINGS AS | | C/O TEEKAY SHIPPING NORWAY AS | VERVEN 4/N | STAVANGER | | 4014 | NORWAY |
| NA8_ALTERA SHUTTLE LOADING PTE. LTD. | | 9 BATTERY ROAD | | | | 049910 | SINGAPORE |
| NAAS ELEKTRO AS | | CARL W. IANSSENS VEG 11 | | TRONDHEIM | | 7027 | NORWAY |
| NABOEN UTLEIE AS | | POSTBOKS 187 | | STAVANGER | | 4065 | NORWAY |
| NÆRINGSFORENINGEN I STAVANGER | | POSTBOKS 182 | | STAVANGER | | 4001 | NORWAY |
| NÆRINGSFORENINGEN I TRONDHEIM | | PB 778 SENTRUMDRONNINGENS GT. 10 | | TRONDHEIM | | 7408 | NORWAY |
| NAIADE CONSULTORES MARITIMOS LDA | | RUA DE PEDROUCOS 64-3 | | LISBON | | 1400 290 | PORTUGAL |
| NAKAKITA SEISAKUSHO CO., LTD. | | 1-1 FUKONO-MINAMI-CHO, DALTO CITY | | OSAKA | | 574-0075 | JAPAN |
| NAKED SPROUT LTD | | UNIT M3 MERLIN BUILDING NAVIGATOR PARK PORTLAND DORSET DT5 1FU | | DORSET | | | UNITED KINGDOM |
| NAMIBIA SHIP CHANDLERS (PTY) LTD | | 2ND FLOOR, NEDBANK BLDG, SAM NUJOMA AVE, WALVIS BAY, NAMIBIA | | WALVIS BAY | | | NAMIBIA |
| NANIWA PUMP | | NANIWA PUMP MFG. CO., LTD. 11-5,SHINMACHI 3-CHOME NISHI-KU | | OSAKA | | 550-0013 | JAPAN |
| NANOSCIENCE INC | C/O C/O CORVUS MANAGEMENT SA | 30 QUAI GUSTAVE-ADOR | | GENEVA | | CH-1207 | SWITZERLAND |
| NANTONG GUANGMING STEEL WIRE | | NO.93,RUIXING ROAD,ZHUHANG TOWN,ECONOMIC DEVELOPMENT ZONE, NANTONG CITY | PRODUCTS CO.,LTD. | | | 226016 | CHINA |
| NASAJON SISTEMAS LTDA | | AV RIO BRANCO, 45 | | RIO DE JANEIRO | RJ | 20090-003 | BRAZIL |
| NASDAQ CORPORATE SOLUTIONS INTERNATIONAL LIMITED | | WOOLGATE EXCHANGE 3RD FLOOR, 25 BASINGHALL STREET | | LONDON | | EC2V 5HA | UNITED KINGDOM |
| NASJONAL KOMMUNIKASJONSMYNDIGHET | | POSTBOKS 93 | | LILLESAND | | 4791 | NORWAY |
| NASSAU NATIONAL CABLE CORP. | | 505 NORTHERN BLVD # 209 | | GREAT NECK | NY | 11021 | USA |
| NATAL SAFETY COMERCIO E MANUTENCAO LTDA | | RUA TEOTONIO FREIRE, 248 RIBEIRA | | NATAL | RN | 59.012-110 | BRAZIL |
| NATIONAL AUSTRALIA BANK LIMITED | C/O NORTON ROSE FULBRIGHT US LLP; ATTN DAVID ROSENZWEIG | 1301 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6022 | |
| NATIONAL AUSTRALIA BANK LTD (NAB) | | LEVEL 28 395 BOURKE STREET | | MELBOURNE | VICTORIA | 3000 | AUSTRALIA |
| NATIONAL CONSTRUCTION COLLEGE | | BUILDING 130BIRCHAM NEWTONKINGS LYNN | | NORFOLK | | PE31 6RH | UNITED KINGDOM |
| NATIONAL OFFSHORE PETROLEUM SAFETY AND | | ENVIRONMENTAL MANAGEMENT AUTHORITY GPO BOX 2568 | | PERTH | WA | 6001 | AUSTRALIA |
| NATIONAL OILWELL VARCO AS (USD) | | SERVICEBOX 401 | | KRISTIANSAND S | | 4604 | NORWAY |
| NATIONAL OILWELL VARCO NORWAY AS | | #618 KORSVIK INDUSTRIOMRÅDE DVERGSNES | | KRISTIANSAND S | | 4639 | NORWAY |
| NATIONAL OILWELL VARCO UK LTD | | BADENTOY WAY BADENTOY PARK PORTLETHEN | | ABERDEEN | | AB12 4YS | UNITED KINGDOM |
| NATIONAL OILWELL VARCO, MOLDE | | GRANFJÆRA 24 | | MOLDE | | 6415 | NORWAY |
| NATIONAL PUBLIC RELATIONS INC. | | 1625 GRAFTON STREET, SUITE 1600 | | HALIFAX | NS | B3J 0E8 | CANADA |
| NATIONAL RESPONSE CORPORATION | | 3500 SUNRISE HIGHWAY SUITE T-103 | | GREAT RIVER | NY | 11739 | |
| NATIONAL SHIP CHANDLERS (NATAL) | | 43BLESSERY ROAD | DALBRIDGE | DURBAN | | 4001 | SOUTH AFRICA |
| NATIONAL SHIP SHIPCHANDLERS PTY LTD. | | 16 AUCKLAND STREET | PAARDEN EILAND | CAPETOWN | | 7405 | SOUTH AFRICA |
| NATURAL THERAPY | | 77 GREENBURN DRIVEBUCKSBURN | | ABERDEEN | | AB21 9HB | UNITED KINGDOM |
| NAUSTVIK SLIPP & BÅTBYGGERI | | HUNSTEIN 45A | | HUNDVAG | | 4083 | NORWAY |
| NAUTIM BV | | BURGEMEESTER KEIJZERWEG 16 B | | PAPENDRECHT | | 3352AR | NETHERLANDS |
| NAUTOMATION AS | | NEDRE POLLEN 47 | | SKIEN | | 3720 | NORWAY |
| NAVALIMPIANTI S.P.A | | SALITA GUARDIA, 60 A | | CERANESI | | 16014 | ITALY |
| NAVALROCHA, SA | | ESTALEIRO DA ROCHA CONDE DE ÓBIDOS | | LISBOA | | 1399 036 | PORTUGAL |
| NAVEX GLOBAL INC | | 5500 MEADOWS RD STE 500 | | LAKE OSWEGO | OR | 97035-3626 | |
| NAVITRANS SA | | ROUTE DE LA GARE, 28 | | NYON | | 1260 | CHINA |
| NAVTOR AS | | TORGET 1 PO BOX 337 | | EGERSUND | | N4379 | NORWAY |
| NBN ELEKTRO AS | | MARKEGATA 63A | | FLORR | | 6900 | NORWAY |
| NC4_KS APOLLO SPIRIT | | C/O TEEKAY SHIPPING NORWAY AS | VERVEN 4/N | STAVANGER | | 4014 | NORWAY |
| NDT SERVICE AS | | KILLINGLANDVEIEN 90 | | SANDNES | | 4312 | NORWAY |
| NEDERMAN NORGE NUF | | INDUSTRIVEIEN 7A | | SKEDSMOKORSET | | 2020 | NORWAY |
| NEIL FURYE LIMITED | | 20 LENDRUM TERRACE, BODDAM, PETERHEAD | | ABERDEENSHIRE | | AB42 1BY | UNITED KINGDOM |
| NELSON SILVA | | [ADDRESS ON FILE] | | | | | |
| NEOBETEL EPI, EQUIPAMENTOS DE PROTECAO INDIVIDUAL LTDA (PE) | | R JABOATAO DOS GUARARAPES, 358 - GARAPU | | CABO DE SANTO AGOSTINHO | PE | 54.518-235 | BRAZIL |
| NEOBETEL EPI, EQUIPAMENTOS DE PROTECAO INDIVIDUAL LTDA (RJ) | | R JOSE HIPOLITO, DOUTOR - 1211 - NOVA CIDADE | | ITABORAI | RJ | 24.804-009 | BRAZIL |
| NEOBETEL EPI, EQUIPAMENTOS DE PROTECAO INDIVIDUAL LTDA (SP) | | ROD GENERAL EURYALE DE JESUS ZERBINE, 7485 | | JACAREI | SP | 12.340-010 | BRAZIL |
| NEO-MAX INC. | | #301. STAR TOWER 8, AJU 1-RO 2-GIL, CITY OF GEO-JE | | GEO-JE | | 1-RO 2-GIL | KOREA |
| NEPTUNE ASSET INTEGRITY SERVICES PTY LTD | | 404 ORRONG ROAD | | WELSHPOOL | WA | 6106 | AUSTRALIA |
| NEPTUNE ENERGY NORGE AS | | VESTRE SVANHOLMEN 6 | | SANDNES | | 4313 | NORWAY |
| NERLIENS MESZANSKY AS 18307 - 50100622855 | | ØKERNVEIEN 121 | | OSLO | | 0579 | NORWAY |
| NES FIRCROFT | | STATION HOUSE, STAMFORD NEW ROAD | | ALTRINCHAM | | WA14 1EP | UNITED KINGDOM |
| NES GLOBAL TALENT NORGE AS | | LURAMYRVEIEN 4 | | SANDNES | | 4313 | NORWAY |
| NES GLOBAL TALENT NORGE AS (EX. ENERGY PEOPLE AS) | | LURAMYRVEIEN 40 | | SANDNES | | 4313 | NORWAY |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 43 of 70



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NES GLOBAL TALENT NORGE AS (EX. ENERGY PEOPLE AS) | [NOTICE NAME ON FILE] | LURAMYRVEIEN 40 | | SANDNES | | 4313 | NORWAY |
| NES GLOBAL TALENT NORGE AS (EX. ENERGY PEOPLE AS) | [NOTICE NAME ON FILE] | LURAMYRVEIEN 40 | | SANDNES | | 4313 | NORWAY |
| NET SERVIÇOS - CLARO S.A. | | RUA SAO CRISTOVAO, 172 - CENTRO | | ARACAJU | SE | 49010-380 | BRAZIL |
| NET ZERO TECHNOLOGY CENTRE LIMITED | | 20 QUEEN'S RD | | ABERDEEN | | AB15 4ZT | UNITED KINGDOM |
| NETA TRAINING GROUP | | PENNINE AVENUE | NORTH TEES INDUSTRIAL ESTATE, PORTRACK LANE | STOCKTON-ON-TEES | | TS18 2RJ | UNITED KINGDOM |
| NETNORDIC COMMUNICATION AS | | VOLLSVEIEN 2B | | LYSAKER | | 1366 | NORWAY |
| NETZSCH DO BRASIL IND & COM LTDA | | R. HERMANN WEEGE, 2383 - CENTRO | | POMERODE | SC | 89107-000 | BRAZIL |
| NEVESCO LTD | | UNIT 3, LEE CLOSE, PATTINSON NORTH INDUSDISTRICT 15, WASHINGTON | | TYNE & WEAR | | NE388QA | UNITED KINGDOM |
| NEW SIMULATOR CENTER OF THE PHILS., INC. | | 3F CAPITOL SQUARE BUILDING ESCARIO STREET | | CEBU CITY | | 6000 | PHILIPPINES |
| NEWFOUNDLAND MARINE SURVEYS INC | | 10 STONEYHOUSE ST | | ST. JOHN'S | | A1B 2T6 | CANADA |
| NEXXERA TECNOLOGIA E SERVICOS S.A. | | RUA MADALENA BARBI, 181 | DOWNTOWN | FLORIANOPOLIS | SC | 88015-190 | BRAZIL |
| NHO NÆRINGSLIVETS HOVEDORGANISASJON | | POSTBOKS 5250 MAJORSTUA | | OSLO | | 0313 | NORWAY |
| NHV HELICOPTERS LTD | | KLYNE BUSINESS AVIATION CENTRE | | NORWICH | | NR6 6JT | UNITED KINGDOM |
| NI SAT TELECOMUNICAÇÕES LTDA | | RUA ALAN KARDEC 10 LOJAS 06 E 07 | | MACAE | | 27915080 | BRAZIL |
| NIBC BANK N.V. | | CARNEGIEPLEIN 4 | | THE HAGUE | | 2517 KJ | NETHERLANDS |
| NIBC BANK N.V. | [NOTICE NAME ON FILE] | CARNEGIEPLEIN 4 | | DEN HAAG | | 2517 KJ | NETHERLANDS |
| NICOVERKEN MARINE SERVICES B.V. | | ALGERASTRAAT 20 | | ALGERASTRAAT | | 3125 BS | NETHERLANDS |
| NIDAROS DATA AS | | FJORDGATA 46,7010 TRONDHEIM, NORWAY | | TRONDHEIM | | 7010 | NORWAY |
| NIDEC INDUSTRIAL AUTOMATION UK LTD | | UNIT 1 & 22 POTTER PLACEWEST PIMBO | | LANCASHIRE | | WN8 9RA | UNITED KINGDOM |
| NIIGATA SHIPBUILDING AND REPAIR INC | | 3776, IRIFUNECHO 4-CHOME, CHUO-KU | | NIIGATA | | 951-8011 | JAPAN |
| NIIKURA KOGYO CO., LTD. | | 2314-6, JIMBA, GOTEMBA-CITY SHIZUOKA PREF., 412-0047 JAPAN | | | | 412-0047 | JAPAN |
| NIKKEY CONTROLE DE PRAGAS E SERVIÇOS TECNICOS LTDA | | R PROFESSOR OTAVIO GUIMARAES | 047 SAO PAULO | SÃO PAULO | | 04771-110 | BRAZIL |
| NILFISK PTE LTD | | 5 TUAS AVE 2 | | SINGAPORE | | 639445 | SINGAPORE |
| NIPPON GASES NORGE AS | | POSTBOKS 23 HAUGENSTUA | | OSLO | | 0915 | NORWAY |
| NIPPON GASES OFFSHORE LIMITED | | HOWE MOSS AVENUE, KIRKHILL INDUSTRIAL ESTATE, DYCE | | ABERDEEN | | AB21 0GP | UNITED KINGDOM |
| NIPPON PUSNES CO LTD | | BELLE MAISON HAMACHO 2F 2-37-4, NIHOMBASHI - HAMACHO CHUO-KU | | TOKYO | | 103-0007 | JAPAN |
| NI-SAT TELECOMUNICAÇÕES LTDA | | RUA ALAN KARDEC Nº10 LOJA 01, CAJUEIROS | | MACAE | RJ | 27.915-080 | BRAZIL |
| NISHI MOTORES - ELETRO MECÂNICA ASSISTEC LTDA | | AV. WINSTON CHURCHILL, 502 – JD ANDES | | LONDRINA | PR | 86076-000 | BRAZIL |
| NISHISHIBA ENGINEERING CO., LTD. | | 1,000, HAMADA, ABOSHI-KU, HIMEJI | | HYOGO | | 671-1242 | JAPAN |
| NITS CLEAN COM DE MAT DE LIMPEZA LDTA | | RUA CUBA 329 - PECHA CIRCULAR | | RIO DE JANEIRO | RJ | 21020-160 | BRAZIL |
| NITS CLEAN COMERCIO DE MATERIAL DE LIMPEZA LTDA | | AV JOSE BENTO RIBEIRO DANTAS, 1000 - MANGUINHOS | | ARMACAO DOS BUZIOS | RJ | 28950-000 | BRAZIL |
| NIVYASH MARINE MANAGEMENT SERVICES PRIVATE LIMITED | | SHOP NO. 38 | BALAJI ANGAN, PLOT NO. 1/I SECTOR-3 | KHARGHAR RAIGARH | | 410210 | INDIA |
| NIVYASH MARINE MANAGEMENT SERVICES PRIVATE LIMITED | | SHOP NO. 38 | BALAJI ANGAN, PLOT NO. 1/I, SECTOR-3 | KHARGHAR RAIGARH | | 410210 | INDIA |
| NOBELENG A/S | | TENNISVEIEN 17 | | OSLO | | 777 | NORWAY |
| NOBLE DENTON CONSULTANTS LTD | | 30 STAMFORD STREET, VIVO BUILDING 4TH FLOOR SE1 9LQ | | LONDON | | | UNITED KINGDOM |
| NOBLE DENTON CONSULTANTS LTD. | | DNV GL 4TH FLOOR, VIVO BUILDING, 30 STAMFORD STREET, LONDON, SE1 9LQ, UK | | LONDON | | SE1 9LQ | UNITED KINGDOM |
| NOGVA MOTORFABRIKK A/S | | HAMNSUNDVEGEN 266 6280 SØVIK | | SØVIK | | 6280 | NORWAY |
| NOKAS AS | | TRÆLLEBORGODDEN 6 3112 TONSBERG NOR | | TRNSBERG | | 3112 | NORWAY |
| NORATEL AS | | PRESTAKER POSTBOKS 133 | | HOKKSUND | | 3300 | NORWAY |
| NORCE NORWEGIAN RESEARCH CENTRE AS | | POSTBOKS 22, NYGARDSTANGEN | | BERGEN | | 5892 | NORWAY |
| NORCLEAN AS | | SATURNVEIEN 1 | | MOLDE | | 6419 | NORWAY |
| NORCO GROUP LIMITED | | NORCO HOUSE, PITMEDDEN ROAD, DYCE, ABERDEEN | | ABERDEEN | | AB210DT | UNITED KINGDOM |
| NORCONSULT AS | | POSTBOKS 626 | | SANDVIKA | | 1303 | NORWAY |
| NORCONSULT INFORMASJONSSYSTEMER AS | | KLÆBUVEIEN 127 B | | TRONDHEIM | | 7031 | NORWAY |
| NORCOPTER AS | | FLYPLASSVEGEN 180 | | SOLA | | 4050 | NORWAY |
| NORD MARINE SERVICES LIMITED | | 42 DUNDEE AVENUE | | MOUNT PEARL | | A1N 4R7 | CANADA |
| NORDEA BANK ABP, FILIAL I NORGE | | ESSENDROPS GATE 7 P.O. BOX 1166 SENTRUM | | OSLO | | 0107 | NORWAY |
| NORDESTE EXCELLENCE SHIP SERVICE | | RUA DO PILAR Nº 15, COMÉRCIO | | SALVADOR - BAHIA | | | BRAZIL |
| NORDIC CHEMICAL SOLUTIONS AS | | POSTBOKS 94 | | HOMMERSÅK | | 4395 | NORWAY |
| NORDIC MARITIME SOLUTIONS GMBH & CO.KG | | WAITZSTR. 1 24937 | | FLENSBURG, SCHLESWIG-HOLSTEIN | | | GERMANY |
| NORDIC TRAINING ACADEMY AB (OFFSHORESUPPORTEN I SVERIGE) | | BOX 4037 | | KARINGON | | 47404 | SWEDEN |
| NORD-JÆREN BOMPENGESELSKAP | | C/O Q-FREE.COM POSTBOKS 5908 LEANGEN | | TRONDHEIM | | 7445 | NORWAY |
| NORDLAND FYLKESKOMMUNE | | BODIN VIDEREG SKOLE OG MARITIM, MORKVEDTRAKKET 2 | | BODR | | 8026 | NORWAY |
| NORDLYS | | BOKS 2515 | | TROMSO | | 9008 | NORWAY |
| NORENGROS KJOSAVIK | | KANALVEGEN 5 | | STAVANGER | | 4033 | NORWAY |
| NOREX AS | | FEKJAN 7 | | NESBRU | | 1378 | NORWAY |
| NORFLO AS (NOK) | | VARABERGMYRA 4-8 4050 SOLA POSTBOKS 18 | | SOLA | | 4097 | NORWAY |
| NORGES JURISTFORBUND | | KR. AUGUSTSG. 9 | | OSLO | | 0164 | NORWAY |
| NORGES REDERIFORBUND | | POSTBOKS 1452 VIKA | | OSLO | | 0015 | NORWAY |
| NORIS BENELUX B.V. | | NIEUWLAND PARC 10L | | ALBLASSERDAM | | 2952 DA | NETHERLANDS |
| NORPEM COMERCIAL LTDA 10276 | | RUA HERMES FONTES, 64 | | SÃO CRISTÓVÃO | | 20.941-050 | BRAZIL |
| NORPEM COMERCIAL LTDA | | RUA ANTONIO COUTINHO, 156 CAJUEIROS | | MACAE | RJ | 27915-120 | BRAZIL |
| NORRØNA STORKJØKKEN AS | | HJALMAR JOHANSENSGATE 3 PB. 1115 | | STAVANGER | | 4095 | NORWAY |
| NORRØNA STORKJØKKEN AS-5637193175 | | HJALMAR JOHANSENSGATE 3 | | STAVANGER | | 4019 | NORWAY |
| NORSAP AS | | MJÅVANNSVEIEN 35 | | KRISTIANSAND S | | 4628 | NORWAY |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 44 of 70



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NORSCOTT VENDING SERVICES LIMITED | | STADIUM TRADING PARKSTADIUM ROAD | | INVERNESS | | IV1 1FF | UNITED KINGDOM |
| NORSCRAP WEST AS | | HANØYTANGEN 122 | | HAUGLANDSHELLA | | 5310 | NORWAY |
| NORSE MARINE DO BRASIL SERVICOS MARITIMO | | AV. RIO BRANCO, 4 - SALAS 1601/02/03 CENTRO | | RIO DE JANEIRO | | 20090-903 | BRAZIL |
| NORSEA GROUP (UK) LIMITED | | CRAWPEEL ROAD ALTENS | | ABERDEEN | | AB12 3LG | UNITED KINGDOM |
| NORSHIPS AS | | VESTRE STRANDGATE, 19B | | KRISTIANSAND S | | 4611 | NORWAY |
| NORSK ANALYSE AS | | WIRGENSVEI 10 | | BARKÅKER | | 3157 | NORWAY |
| NORSK FORENING RISIKO OG PALITLIGHETSANALYSER | | POSTBOKS 2312, SOLLI | | OSLO | | 0201 | NORWAY |
| NORSK HELIKOPTERSERVICE AS AS | MANAGING DIRECTOR | PO BOX 40 | | SOLA | | 4097 | NORWAY |
| NORSK HELSEINFORMATIKK AS | | GRANÅSVEIEN 9 | | TRONDHEIM | | 7048 | NORWAY |
| NORSK OLJELABORATORIUM AS | | TBD | | RØRVIK | | 7900 | NORWAY |
| NORSK SATELLITTELEFON AS | | INDUSTRIVEGEN 26 | | EDLAND | | 3895 | NORWAY |
| NORSK STÅL AS | | POSTBOKS 123 | | NESBRU | | 1378 | NORWAY |
| NORSKAN OFFSHORE LTDA | | RUA LAURO MULLER, 116 17 | | ANDAR RIO DE JANEIRO | RJ | 22290-160 | BRAZIL |
| NORSKE BACKER AS | | JOSTEIN SVENDHEIMSVEI 8-10 | | KONGSVINGER | | 2212 | NORWAY |
| NORSONIC AS | | GUNNERSBRÅTAN 2 N-3409 TRANBY | | TRANBY | | N-3409 | NORWAY |
| NORTENG ENGANHARIA LTDA | | RUA ENGENHO CUNHAU, 842 DISTRITO INDUSTRIAL | | SAO GONCALO DO AMARANTE | CE | 59.290-000 | BRAZIL |
| NORTH ATLANTIC | | 29 PIPPY PLACE | | ST JOHN'S | | A1B 3X2 | CANADA |
| NORTH OF SCOTLAND WATER AUTHORITY | | CASTLE HOUSE | 6 CARNEGIE AVE, PITREAVIE CASTLE | DUNFERMLINE | | KY11 8GG | UNITED KINGDOM |
| NORTH SEA COMPACTORS LTD | | UNITS 7&9 LOGMAN CENTRE, GREENBANK CRESCENT EAST TULLOS INDUSTRIAL ESTATE | | ABERDEEN | | AB12 3BG | UNITED KINGDOM |
| NORTH SEA DAVIT AND LIFEBOAT SERVICES | | EDISONWEG 48 | | IJSSELSTEIN | | 3404 LD | NETHERLANDS |
| NORTH WEST ALLIANCE PTY LTD | | 4 MONASH GATE | | JANDAKOT | | 6764 | AUSTRALIA |
| NORTHCOM | | OKONOMIAVDELINGEN POSTBOKS 1, OPPSAL 0619 OSLO | | OSLO | | 0021 | NORWAY |
| NORTH-EAST TELECOMMUNICATIONS LTD | | 133 VICTORIA STREET DYCE | | ABERDEEN | | AB25 1LL | UNITED KINGDOM |
| NORTHERN CREWING AGENCY INC. | | 197 MAJOR'S PATH | | ST. JOHN'S | NL | A1A 5B5 | CANADA |
| NORTHROP GRUMMAN SPERRY MARINE BV | | 118 BURLINGTON ROAD,BURLINGTON HOUSE, NEW MALDEN | | SURREY | | KT3 4NR | UNITED KINGDOM |
| NORTHROP GRUMMAN SPERRY MARINE BV-563717 | | DAMSGAARDSVEIEN 167 | | LAKSEVAAG | | 5160 | NORWAY |
| NORTON LILLY INTERNATIONAL | | PO BOX 1209 | | MOBILE | AL | 36601 | |
| NORTON LILLY INTERNATIONAL (PANAMA) S.A. | | HOWARD, INT. BUSINESS PARK | BUILDING NO. 3825, 2ND FLOOR, OFFICE NO. 204 | PANAMA | | | PANAMA |
| NORTON LILLY INTERNATIONAL (PANAMA) S.A. | | HOWARD, INT. BUSINESS PARK | BUILDING NO. 3825, 2ND FLOOR OFFICE NO. 204 | PANAMA | | | PANAMA |
| NORTON ROSE | | 3 MORE LONDON RIVERSIDE | | LONDON | | SE1 2AQ | UNITED KINGDOM |
| NORTON ROSE FULBRIGHT US LLP | | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 | |
| NORTON ROSE FULBRIGHT US LLP | ATTN: DAVID ROSENZWEIG | 1301 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6022 | |
| NORTRADE AS | | P.O.BOX 181 | | KRISTIANSAND | | 4601 | NORWAY |
| NORTRANS ACCOMMODATION PTE LTD | | 87B AMOY STREET | | SINGAPORE | | 069906 | SINGAPORE |
| NORTRANS ACCOMMODATION PTE LTD | MS JACQUELINE NG | 87B AMOY ST | | SINGAPORE | | 069906 | SINGAPORE |
| NORWATER AS | | HILLESTAD | | HOYLANDSBYGD | | 5457 | NORWAY |
| NORWEGIAN HULL CLUB | | OLAV KYRRESGATE 11 | | BERGEN | | 5803 | NORWAY |
| NORWEGIAN MARITIME CYBER RESILIENCE AS | [NOTICE NAME ON FILE] | RÅDHUSGATA 25 | P.O. BOX 75 SENTRUM | OSLO | | 0158 | NORWAY |
| NORWEGIAN MARITIME CYBER RESILIENCE CENTRE AS | | RÅDHUSGATA 25 | | OSLO | | 0158 | NORWAY |
| NORWEGIAN MARITIME FOUNDATION OF THE PHILIPPINES INC. | | NTC BUILDING, TESDA COMPLEX, EAST SERVICE ROAD, TAGUIG | | MANILA | | | PHILIPPINES |
| NORWEGIAN MARITIME UNIONS WITH ITF | | POSTBOKS VIKA | | OSLO | | 0125 | NORWAY |
| NORWEGIAN OILFIELD SUPPLY AS | | FORUSBEEN 210, 4313 SANDNES | | SANDNES | | 4314 | NORWAY |
| NORWEGIAN SAIL TRAINING ASSOCIATION | | ALVHEIMVN 2 | | OSLO | | 0198 | NORWAY |
| NORWEGIAN SEAFARERS UNION | | ROSENKRANZGT. 15-17 | | OSLO | | 0125 | NORWAY |
| NORWEGIAN SEALS AS | | KJØPMANNSBROTET 7 | | KLEPPE | | 4352 | NORWAY |
| NOSEFO | | NEDRE NØTTEVEIT 16 | | RÅDAL | | 5238 | NORWAY |
| NOSEFO TAU AS | | BREIVIKVEIEN 25 | | TAU | | 4120 | NORWAY |
| NOVA SCOTIA COMMUNITY COLLEGE | | 5685 LEEDS STREET | | HALIFAX | NS | B3K 2T3 | CANADA |
| NOVA TECNICA INDUSTRIA E COMERCIO DE EQUIPAMENTOS PARA LABOR | | RUA SANTA ALBERTINA, 487, GALPAO 03, SANTA ROSA IPES | | PIRACICABA | SP | 13.414-316 | BRAZIL |
| NOVAP-NORSK VARMEPUMPEFORENING | | MØLLERGATA 16 | | OSLO | | 0179 | NORWAY |
| NOX FOND | | POSTBOKS 5250 MAJORSTUEN | | OSLO | | 0303 | NORWAY |
| NR COOLING SERVICES B.V. | | PRODUKTIEWEG 12 | | ALBLASSERDAM | | 3751 LN | NETHERLANDS |
| NRC ENVIRONMENTAL SERVICES (UK) LTD | | 4, RIVER DRIVE TEANINICH INDUSTRIAL ESTATE ALNESS | | ROSS-SHIRE | | IV17 0PG | UNITED KINGDOM |
| NS REIZIGERS | | LAAN VAN PUNTENBURG 100 | | UTRECHT | | 3511ER | NETHERLANDS |
| N-SEA OFFSHORE LTD | | 6TH FLOOR, SALVESEN TOWER BLAIKIES QUAY | | ABERDEEN | | AB11 5PW | UNITED KINGDOM |
| NSSL GLOBAL LTD | | 6 WELLS PLACE GATTON PARK BUSINESS CENTRE | | REDHILL | | RH1 3DR | UNITED KINGDOM |
| NTI NESTOR AS | | LERSTADVEIEN 508 | | ALESUND | | 6018 | NORWAY |
| NTNU | | TBD | | TRONDHEIM | | 7491 | NORWAY |
| NUCORE GROUP LTD | | UNIT 4C, THE CORE, BERRYHILL CRESCENT | | ABERDEEN | UNITED KINGDOM | AB23 8AN | UNITED KINGDOM |
| NUVIA LIMITED | | CHADWICK HOUSE, BIRCHWOOD PARK, RISLEY | | WARRINGTON | | WA3 6AE | UNITED KINGDOM |
| NYBORG AS | | HAUGSETVEIEN 72 | | SYKKYLVEN | | 6230 | NORWAY |
| NYSE MARKET INC | | BOX #4006, PO BOX 8500 GRAND CENTRAL STATION | | PHILADELPHIA | PA | 19178 | |
| O E MODIFICATIONS LTD | | THE OLD BYRE, CRIGGIE STEADING, ST CYRUS, MONTROSE DD100DU | | SCOTLAND | | DD100DU | UNITED KINGDOM |
| O2 (TELEFONICA UK LIMITED) | | 260 BATH ROAD SLOUGH | | BERKSHIRE | | SL1 4DX | UNITED KINGDOM |
| OBS NOVA AS | | KALVETANGVEIEN 83 | | HUSRYSUND | | 3132 | NORWAY |
| OBSERVATOR INSTRUMENTS B.V. | | RIETDEKKERSTRAAT 6 | | RIDDERKERK | | 2984 BM | NETHERLANDS |
| OBSERVATOR-TELENAV PTE. LTD. | | 18 BOON LAY WAY | | SINGAPORE | | 609966 | SINGAPORE |
| OCCIDENTAL QATAR ENERGY COMPANY LLC | | PO BOX 22611 | | DOHA | | | QATAR |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 45 of 70

 STRETTO

**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| OCCIDENTAL QATAR ENERGY COMPANY LLC | MR. JEFFREY PIGG | PO BOX 22611 | | DOHA | | | QATAR |
| OCEAN COMBINE (PVT) LTD | | NO.49, KOPIYAWATTE RD | | COLOMBO | | | SRI LANKA |
| OCEAN ELECTRONICS AS | | FUGLESKJÆRSGATA 10 | | NORTHLANDS PO | WA | 6905 | AUSTRALIA |
| OCEAN MARINE SOLUTIONS LIMITED | | 31A EVO ROAD, GRA | PHASE 2 | PORT HARCOURT | | | NIGERIA |
| OCEAN SAFETY LTD | | UNITS 3 & 4 ALTENS TRADE CENTRE SOUTHERHEAD ROAD ALTENS IND EST ABERDEEN AB12 3ZS | | ABERDEEN | | AB12 3ZS | UNITED KINGDOM |
| OCEANEERING ASSET INTEGRITY AS | | POSTBOKS 1228 SLUPPEN | | TRONDHEIM | | 7462 | NORWAY |
| OCEANEERING INTERNATIONAL SERVICES LTD. | | BUILDING 3, LEVELS 2 & 3, ABERDEEN INTERNATIONAL BUSINESS PARK, DYCE DRIVE, ABERDEEN, UK, AB21 0BR | | ABERDEEN | | AB21 0BR | UNITED KINGDOM |
| OCEANPACT SERVICOS MARITIMOS LTDA | | ILHA DO CAJU, NO 131PARTE PONTA D´AREIA | | NITEROI | RJ | 24040-005 | BRAZIL |
| OCEANPACT SERVICOS MARITIMOS S.A. | | DO CAJU 131 ILHA DA CONCEICAO | | RIO DE JANEIRO | | 24040005 | BRAZIL |
| OCEANPACT SERVIÇOS MARTIMOS S.A. | | DO CAJU 131 ILHA DA CONCEIÇAO | | RIO DE JANEIRO | | 24040005 | BRAZIL |
| OCEANSIDE EQUIPMENT NEWFOUNDLAND LTD. | | 111 GLENCOE DRIVE | | MT. PEARL | | A1N 4S7 | CANADA |
| OCKERO MARITIME CENTER | | BOX 1088 BJORNHUVUDSVEG 45 | | OCKERO | | 475 22 | SWEDEN |
| OCL OCEANIC CATERING LTD | | V. SHIPS HOUSE, 13 OMONIAS AVENUE | | LIMASSOL | | 3052 | CYPRUS |
| OCYAN S.A. | | ROD AMARAL PEIXOTO KM 167, S/N IMBOASSICA | | MACAE | RJ | 27925290 | BRAZIL |
| OCYAN S.A. | | CIDADE DE LIMA AV., Nº 86 | 9TH AND 10TH FLOOR - SANTO CRISTO | RIO DE JANEIRO | RJ | 20220-710 | BRAZIL |
| ODONTOPREV S.A. | | AL TOCANTINS, 125, 15 ANDAR, ALPHAVILLE | | BARUERI | SP | 06.455-020 | BRAZIL |
| ODS DO BRASIL SISTEMAS DE MEDIÇÃO LTDA (USD) | | V.PIERRE SIMON DE LAPLACE, Nº 830 - BLOCO 1 -FRENTE | CONDOMÍNIO EMPRESARIAL TECHNO PARK | CAMPINAS | SP | 13.069-320 | BRAZIL |
| OEG OFFSHORE AS | | DUSAVIK BASE, SOTHAMMARGEILEN 9 | | STAVANGER | | 4029 | NORWAY |
| OEG OFFSHORE PTY LTD | | 7-11 IVES ROAD | | ALTONA NORTH | VIC | 3025 | AUSTRALIA |
| OEM GROUP (SCOTLAND) LTD | | BADENTOY AVENUE, PORTLETHEN | | ABERDEEN | | AB12 4YB | UNITED KINGDOM |
| OES SERVIÇOS E EQUIPAMENTOS DE PETROLEO E GÁS LTDA | | RUA MARIA FRANCISCA BORGES REGO REID, 151,CASA 3, BAIRRO DA GLORIA | | MACAE | RJ | 27933-260 | BRAZIL |
| OFCOM | | RIVERSIDE HOUSE, 2A SOUTHWARK BRIDGE RD | | LONDON | | SE1 9HA | UNITED KINGDOM |
| OFFICE CONSULT AS | | MUNKEGATA 64 | | TROINHEIM | | 7011 | NORWAY |
| OFFICE OF THE U.S. TRUSTEE | ATTN: STEPHEN STATHAM & ALICIA BARCOMB | 515 RUSK STREET, SUITE 3516 | | HOUSTON | TX | 77002 | |
| OFFICE TOTAL S.A. | | RUA SAO JANUARIO 485 - SÃO CRISTOVÃO - RJ - CEP 20921·002 | | RIO DE JANEIRO | RJ | 20921-0002 | BRAZIL |
| OFFICEAID AS | | POSTBOKS 58 LILLEAKER | | OSLO | | 0216 | NORWAY |
| OFFSHORE & MARINE SUPPLY ROTTERDAM B.V. | | BIJDORP-WEST 30 | | BARENDRECHT | | 2992 LC | NETHERLANDS |
| OFFSHORE COMMUNICATION AS | | SIGVAT SKALDS VEI 47 | | SANDNES | | 4327 | NORWAY |
| OFFSHORE HEALTH SERVICES AS | | AZETS INSIGHT AS POSTBOKS SLUPPEN | | TRONDHEIM | | 9495 | NORWAY |
| OFFSHORE HELICOPTER SERVICES UK LIMITED | | 10 NORWICH STREET | | LONDON | | EC4A 1BD | UNITED KINGDOM |
| OFFSHORE MARINE CONTRACTORS BV | | VERLAAT 6 | | STEENWIJK | | 8331VA | NETHERLANDS |
| OFFSHORE MARINE CONTRACTORS LIMITED | | LOVEWELL BLAKE, SIXTY SIX NORTH QUAY | | GREAT YARMOUTH | NORFOLK | NR30 1HE | UNITED KINGDOM |
| OFFSHORE OG MARIN HYDRAULIKK AS | | FV410 530, TITRAN | | TITRAN | | 7268 | NORWAY |
| OFFSHORE OG MARIN HYDRAULIKK AS | | TITRAN | | TITRAN | | 7268 | NORWAY |
| OFFSHORE REPAROS NAVAIS | | RUA WALDIR GUILHERME EL 14 ILHA CONCEIÇÃO | | NITEROI | RJ | 24050-170 | BRAZIL |
| OFFSHORE REPAROS NAVAIS LTDA | | RUA DELEGADO WALDIR GUILHERME,14 IIHA DA CONCEICAO | | RIO DE JANEIRO | | 24050-170 | BRAZIL |
| OFFSHORE TANKS CONSTRUÇÃO E SERVIÇOS EM UNIDADES DE CARGA LTDA | | RUA LADY ESTEVES DA CONCEIÇAO 335 SALA 01 NOVO CAVALEIROS- MACAÉ- RJ- 27933-420 | | MACAÉ | RJ | 27933-420 | BRAZIL |
| OFFSHORE WATER MANAGMENT LTD | | 3 PROSPECT PLACE | WESTHILL | ABERDEENSHIRE | | AB32 6SQ | UNITED KINGDOM |
| OIL & GAS UK | | 3RD FLOOR THE EXCHANGE 262 MARKET STREET | | ABERDEEN | | AB11 5PJ | UNITED KINGDOM |
| OIL AND GAS AUTHORITY | | 21 BLOOMSBURY STREET | | LONDON | | WC1B 3HF | UNITED KINGDOM |
| OIL TECHNICS (FIRE FIGHTING PRODUCTS) | | LINTON BUSINESS PARK | | ABERDEENSHIRE | | DD10 0NH | UNITED KINGDOM |
| OIL TECHNICS (FIRE FIGHTING PRODUCTS) LTD. | | UPPERMILL, INVERBERVIE | | ABERDEENSHIRE | | DD10 0NH | UNITED KINGDOM |
| ØKOKRIM | | POSTBOKS 2096 VIKA | | OSLO | | 0125 | NORWAY |
| OLA SHIP SUPPLIES N.V. | | P.O. BOX 522, DE LA SALLESTRAAT 43-A | | ORANJESTAD | | 297 | ARUBA |
| OLANDER & SJOSTRAND FSG AB | | KALKBRUKSGATAN 1 | | GOTHENBURG | | 417 07 | SWEDEN |
| OLEOCHEM PROJECT MANAGEMENT LIMITED | | BLOCK 3C, DEEMOUTH BUSINESS CENTRE , SOUTH ESPLANADE EAST | | ABERDEEN | | AB11 9PB | UNITED KINGDOM |
| OLIVER VALVES LTD | | HAIG ROAD PARKGATE INDUSTRIAL ESTATE | | KNUTSFORD | | WA16 8DX | UNITED KINGDOM |
| OLYMPIC HOLDING CHARTERING AS | | POSTBOKS 234-6099 | | | | | NORWAY |
| OMEGA AS | | 5582 ØLENSVÅG NORWAY | | ØLENSVÅG | | 5582 | NORWAY |
| ONBOARD NORWAY AS | | KJØPMANNSGATA 40 | | TRONDHEIM | | 7011 | NORWAY |
| ONCIDIUM | ATTN: SIHAM MOUSSADDAQ, DIRECTOR DISABILITY MANAGEMENT | 3700 STEELES AVENUE WEST, SUITE 600 | | VAUGHAN | ON | L4L 8K8 | CANADA |
| ONEOCEAN (NORWAY) AS | | SERVICEBOKS 420 TLF-SENTRALBORD 02326 | | KRISTIANSAND S | | 4604 | NORWAY |
| ONEOCEAN MARITIME SOLUTIONS PTE LIMITED | | #03-05, LINK@896 | 896 DUNEARN ROAD | | | 589472 | SINGAPORE |
| ONESOURCE AS | | MASKINVALEN 9, 4033 | | STAVANGER | | 4033 | NORWAY |
| ONESTEP POWER SOLUTION | | 16840 CLAY RD | SUITE 106 | HOUSTON | TX | 77084 | |
| ONESUBSEA PROCESSING AS | | P.O.BOX 174, SANDSLI | | BERGEN | | 5862 | NORWAY |
| ONIX AS | | HILLEVÅGSVEIEN 43 | | STAVANGER | | 4016 | NORWAY |
| ONLINE VALVES LTD | | UNIT 11 ASHLEY BASE PITMEDDEN ROAD DYCE | | ABERDEEN | | AB21 0DP | UNITED KINGDOM |
| ONNINEN AS | | HØGSLUNDVEIEN 49, 2020 SKEDSMOKORSET, NORWAY | | SKEDSMOKORSET | | 2020 | NORWAY |
| OOG-TK LIBRA GMBH | | LOTHRINGERSTRAßE I6/8 | | WIEN | | 1030 | AUSTRIA |
| OOG-TK LIBRA GMBH & CO KG | | LOTHRINGERSTRAßE I6/8 | | WIEN | | 1030 | AUSTRIA |
| OOGTK LIBRA OPERATOR HOLDINGS LIMITED | | PO BOX 309 | | UGLAND HOUSE | KY | | CAYMAN ISLANDS |
| OOGTK LIBRA PRODUCAO DE PETROLEO LTDA | | AV CIDADE LIMA 00086 SAL 501 SAL 502 | | SANTO CRISTO | RJ | 20220-710 | BRAZIL |
| OOG-TKP FPSO GMBH | | 29 NEULING ALLEY | | VIENNA | | 1030 | AUSTRIA |
| OOG-TKP FPSO GMBH & CO KG | | LOTHRINGERSTRAßE I6/8 | | VIENNA | AT | 1030 | AUSTRIA |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| OOG-TKP OPERATOR HOLDINGS LIMITED | | 190 ELGIN AVENUE | | | EX | 08887 | CAYMAN ISLANDS |
| OON & BAZUL LLP | | 36 ROBINSON ROAD | | SINGAPORE | | 068877 | SINGAPORE |
| OPERAR ADMINISTRACOES HOTELEIRAS LTDA | | RUA ROD LMG 800 S/N KM 2 | GOIABEIRAS | LAGOA SANTA MG | | 33400-000 | BRAZIL |
| OPHIR THAILAND (BUALUANG) LIMITED (FORMERLY SALAMANDER ENERGY (BUALUANG) LIMITED) | | NO. 1 Q HOUSE, LUMPINI BUILDING, 28TH FLOOR, UNIT 2802, SOUTH SATHORN ROAD | TUNGAMAHAMEK, SATHORN DISTRICT | BANGKOK | | 10120 | THAILAND |
| OPHIR THAILAND (BUALUANG) LIMITED (FORMERLY SALAMANDER ENERGY (BUALUANG) LIMITED) | ATTN: THE GENERAL MANAGER; THE PRODUCTION MANAGER | 28TH FLOOR, UNIT 2802, Q HOUSE LUMPINI BUILDING, 1 SOUTH SATHORN | KWAENG TUNGMAHAMEK, KHET SATHORN | BANGKOK | | 10120 | THAILAND |
| OPRA TURBINES BV | | HAAKSBERGERSTRAAT 71 | | HENGELO | | 7554 PA | NETHERLANDS |
| OPS COMPOSITE SOLUTIONS AS | | BURÅSEN 40 | | KRISTIANSAND S | | 4636 | NORWAY |
| OR EMPREENDIMENTOS IMOBILIARIOS E PARTICIPAÇOES SA | | AVENIDA DAS NACOES UNIDAS, 14401 | ANDAR 5B1 EDIF B, VILA GERTRUDES | SAO PAULO - SP | | 04794-000 | BRAZIL |
| ORACLE AMERICA, INC. | C/O BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M CHRISTIANSON | 425 MARKET STREET SUITE 2900 | SAN FRANCISCO | CA | 94105-3493 | |
| ORACLE CANADA ULC | | 100 MILVERTON DRIVE | | MISSISSAUGA | ONTARIO | L5R 4H1 | CANADA |
| ORACLE NORGE AS | | POSTBOKS 384 | | LYSAKER | | 1324 | NORWAY |
| ORANGE CYBERDEFENSE AS | | 54 PLACE DE L'ELLIPSE | | PARIS LA DEFENSE | | 92983 | FRANCE |
| ORCHARD PARKSUITES PTE LTD | | 14 SCOTTS ROAD #06-01 FAR EAST PLAZA | | SINGAPORE | | 228213 | SINGAPORE |
| ORGA BV | | STRICKLEDEWEG 13, 3125 AT SCHIEDAMP.O. BOX 3046 | | SCHIEDAM | | 3101 EA | NETHERLANDS |
| ORGA OFFSHORE | | P.O. BOX 3046 | | SCHIEDAM | | 3101 EA | NETHERLANDS |
| ORGANIZACAO SOCIO CULTURAL AMIGOS DO TURISMO E DO MEIO AMBIENTE DE BARRA DOS COQUEIROS | | RUA C, 305 | LOTEMANETO OLIMAR - DOWNTOWN | BARRA DOS COQUEIROS | SE | 49140-000 | BRAZIL |
| ORIGINAL GIFT COMERCIO DE BRINDES EIRELI | | AV RIO BRANCO, 156 | COMMERCIAL OFFICE | CENTRO | RJ | 20040-003 | BRAZIL |
| ORIGO SOLUTIONS AS | | SKIPPERGATA 12 3921 PORSGRUNN | | PORSGRUNN | | 3921 | NORWAY |
| ORION RODOS MARITIMA E PORTUARIA LTDA | | ED. ESTILO CENTER - AV. HUGO MUSSO | 1100 - PRAIA DA COSTA | VILA VELHA - ES | | 29101-284 | BRAZIL |
| ORION S.A. | | 1 LAMPSA | | ATHENS | | 11524 | GREECE |
| ORION SPA | | VIA CABOTO, 8 | | TRIESTE | | 34148 | ITALY |
| ORKLA ENGINEERING AS | | GRØNØRA NÆRINGSPARK | | ORKANGER | | 7300 | NORWAY |
| OROGENIC AS | | HVAMSVINGEN 4 | | SKJETTEN | | 2013 | NORWAY |
| OSIS (INTERNATIONAL) | | BUFFELSFONTEIN, RED HILL ROAD | SIMONSTOWN | CAPE TOWN | | 7995 | SOUTH AFRICA |
| OSISOFT LLC | | 1600 ALVARADO STREET | | SAN LEANDRO | CA | 94577 | |
| OSLO BORS ASA | | TOLLBUGT 2 POSTBOKS 460 SENTRUM | | OSLO | | 0105 | NORWAY |
| OSLO UNIVERSITETSSYKEHUS HF | | RIKSHOSPITALETREGNSKAPSSEKSJONENPOSTBOKS 4950 NYDALEN | | OSLO | | 0424 | NORWAY |
| OSLO UNIVERSITETSSYKEHUS HF | AVDELING FOR RETTSMEDISINSKE FAG | POSTBOX 4950 NYDALEN | | OSLO | | 0424 | NORWAY |
| OSM SHIP MANAGEMENT AS. | | P.O.BOX 1684 | | ARENDAL | | 4857 | NORWAY |
| OSM SHIP MANAGEMENT CYPRUS LTD | | OSM HOUSE, 22 AMATHOUNTOS AGIOS TYCHON TOURISTIKI PERIOCHI | | | | 4532 | CYPRUS |
| OSO HOTWATER AS | | INDUSTRIVEIEN 1 | | HOKKSUND | | 3300 | NORWAY |
| OTEAC LTD | | UNIT 4C THE CORE BERRYHILL CRESCENT BRIDGE OF DON, ABERDEEN | | ABERDEEN | | AB12 5GB | UNITED KINGDOM |
| OTIS AS | | NILS HANSENSVEI 4 | | OSLO | | 0667 | NORWAY |
| OUEIROZ GALVAO EXPLORACAO E PRODUCAO S.A. | ATTN: ROBERTO DE OLIVEIRA GOULART | AVENIDA ALMIRANTE BARROSO, 52, 11 ° ANDAR | | RIO DE JANEIRO | RJ | CEP 20031-918 | BRAZIL |
| OU-SAMORDNINGEN | | VOLLSVEIEN 2A | | LYSAKER | | 1366 | NORWAY |
| ØWRE-JOHNSEN AS | | ØVRE FLATÅSVEIEN 16, POTBOKS 33 | | FLATÅSEN | | 7079 | NORWAY |
| ØWRE-JOHNSEN AS | | ØVRE FLATÅS VEI 16 | | FLATÅSEN | | 7079 | NORWAY |
| OX GESTAO EM MEIO AMBIENTE LTDA | | RUA FERNANDES GUIMARAES, 81 BOTAFOGO | | RIO DE JANEIRO | RJ | 22.290-000 | BRAZIL |
| OXYGEN LTD | | 2 MIDSEA LANE | | HAMILTON | | HM07 | BERMUDA |
| OY SHIPSTORES NYMAN & CO LTD | | RUNEBERGINKATU 13 A | | KOTKA | | 48200 | FINLAND |
| OYCAN S.A. | | AVENIDA CIDADE DE LIMA, 86 SALAS 501 E 502 | | SANTO CRISTO, RIO DE JANEIRO | RJ | 20220-710 | BRAZIL |
| OZONEAIR AS | | HANDELSVÄGEN 19 | | LULEÅ | | 973 45 | SWEDEN |
| P.C. MAXWELL AND ASSOCIATES | | 215 RED HILL ROAD | | RED HILL | VIC | 3937 | AUSTRALIA |
| P.I.A GMBH & CO. KG | | JOSEPH-VON-FRAUNHOFER-STRASSE 4 | | ALSDORF | | 52477 | GERMANY |
| P.J ASH ENGINEERING CONSULTANCY LTD | | SOUTH BUILDING | UPPER FARM, WOOTTON ST | LAWRENCE | | RG23 8PE | UNITED KINGDOM |
| PACIFIC CENTRAL TENNIS PTE LTD | | 27 BENOI PLACE | | SINGAPORE | | 629944 | SINGAPORE |
| PADIS MATTAR ADVOGADO | | AV. BRIGADEIRO FARIA LIMA 1663 12º ANDAR | | SAO PAULO | SP | 01452-001 | BRAZIL |
| PADMOS MARINE AND INDUSTRIAL DIESEL | | HAVEN NOORDZIJDE 1 | | BROUWERCHAVEN | | 4318AB | NETHERLANDS |
| PAFER COMERCIO E REPRESENTAÇÕES LTDA. | | AV. PARIS, 549 - BONSUCESSO | | RIO DE JANEIRO | RJ | 21041-020 | BRAZIL |
| PAGEONE COMMUNICATIONS LTD | | 12TH FLOOR GWI GREAT WEST HOUSE GREAT WEST ROAD BRENTFORD MIDDLESEX | | LONDON | | TW5 9SH | UNITED KINGDOM |
| PALFINGER ASIA PACIFIC PTE LTD | | NO 4 TUAS LOOP SINGAPORE 637342 | | SINGAPORE | | 637342 | SENEGAL |
| PALFINGER DREGGEN AS | | HEGRENESVEIEN 17A | | BERGEN | | 5042 | NORWAY |
| PALFINGER MARINE DO BRASIL LTDA. | | RUA LAURO MULLER, 116, SALA 4403, TORRE DO RIO SUL BOTAFOGO | | RIO DE JANEIRO | RJ | 22290-906 | BRAZIL |
| PALFINGER MARINE EUROPE B.V. | | HAVENSTRAAT 18 | | SCHIEDAM | | 3115 HD | NETHERLANDS |
| PALFINGER MARINE SAFETY AS | | SEIMSVEGEN 116 5472 SEIMSFOSS | | SEIMSFOSS | | 5472 | NORWAY |
| PALL DO BRASIL LTDA. | | AV. LUIGI PAPAIZ, 238 – BLOCO ADMINISTRATIVO – 1ºPISO – PARTE A - CENTRO INDUSTRIAL E COMERCIAL CAMPANÁRIO | | DIADEMA | SP | 09931-610 | BRAZIL |
| PALL EUROPE LTD | | 5 HARBOURGATE BUSINESS PARK SOUTHAMPTON ROAD | | PORTSMOUTH | | PO6 4BQ | UNITED KINGDOM |
| PALLEGROSSISTEN AS | | HODLEBRAUTSVEGEN 18 | | VALESTRANDSFOSSEN | | 5281 | NORWAY |
| PAN RENHOLD & KANTINE AS | | POSTBOKS 399 FORUS | | STAVANGER | | 4067 | NORWAY |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 47 of 70



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PANORAMA SOLUTION AS | | NEDRE FLATÅSVEG 150 | | FLATÅSEN | | 7099 | NORWAY |
| PAPELARIA MEXICO | | RUA MEXICO 168 LOJA B | | RIO DE JANEIRO | RJ | 20031-143 | BRAZIL |
| PARADISO CORPORATE EMPREENDIMENTOS | | AV TEIXEIRA E SOUZA 2011 - CENTRO - CABO FRIO | | CABO FRIO | RJ | 28905-100 | BRAZIL |
| PARADISO DEL SOL EMPREENDIMENTOS TURISTICOS LTDA | | R PROFESSOR DOMINGOS RIBEIRO, 103 - AREA A, PASSAGEM | | CABO FRIO | RJ | 28906-190 | BRAZIL |
| PARAT A. HALVORSEN AS | | POSTBOKS 173 | | FLEKKEFJORD | | 4402 | NORWAY |
| PARETO JGO SHIPBROKERS A/S | | P.O BOX 234, DRONNINGENSGATE 3 | | KRISTIANSAND S | | 4663 | NORWAY |
| PARETO OFFSHORE AS | [NOTICE NAME ON FILE] | DRONNING MAUDS GATE 3 | | OSLO | | 0250 | NORWAY |
| PARIA SHIP SUPPLIERS | | G.P.O. BOX 425 28-30 SACKVILLE STREET | | PORT OF SPAIN | | | TRINIDAD AND TOBAGO |
| PARIS OFFSHORE BROKERAGE | | 59, AVENUE D'LENA | | PARIS | | 75116 | FRANCE |
| PARIVEDA SOLUTIONS INC | | 10 TENTH STREET | SUITE 375 | ATLANTA | GA | 30309 | |
| PARK-LINE BV | | WISSELWERKING 40 | | DIEMEN | | 1112XR | NETHERLANDS |
| PARMLEY GRAHAM LTD | | UNIT 8 FLAKEFIELD COLLEGE MILTONEAST KILBRIDE | | GLASGOW | | G74 1PF | UNITED KINGDOM |
| PARNASS PRESENTREKLAM SWEDEN AB | | BOX 7314 | | | | SE-187 14 TABY | SWEDEN |
| PARRILLA RIO BAR E RESTAURANTE LTDA | | AV. DAS AMÉRICAS | 7777 - 147 A - BARRA DA TIJUCA | RIO DE JANEIRO - RJ | | 22793-081 | BRAZIL |
| PARTECH AS | | STOREBOTN 43,N-5309 KLEPPESTO | | KLEPPESTO | | N-5309 | NORWAY |
| PASCHOALIN CONSULTORIA LTDA | | RUA SAO BENTO, 08 – 2º ANDAR | | RIO DE JANEIRO | | | BRAZIL |
| PASHA OFFSHORE LTD. | | FLOOR 24 THE SHARD, 32 LONDON BRIDGE STREET | | LONDON | | SE1 9SG | UNITED KINGDOM |
| PASRAS | | BALBOA, CALLE PLANA, CASA 0825 – A | | PANAMA | | | PANAMA |
| PASS (PORTABLE APPLIANCE SAFETY SERVICES) LTD 18375 - 10537918 | | 1 WILSON STREET THORNABY | | STOCKTON-ON-TEES | | TS17 7AR | UNITED KINGDOM |
| PATH WEST LABORATORY MEDICINE WA | | LOCKED BAG 2009 | | NEDLANDS | WA | 6009 | AUSTRALIA |
| PATRICE PROMOTIONS | | AUGUSTAPOLDER 24 | | BARENDRECHT | | 2992 SR | NETHERLANDS |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON | | 1285 6TH AVE | | NEW YORK | NY | 10019 | |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | |
| PAYROLL EXPENSES | | EDIFICIO LINNEO DE PAULA MACHADO, AV. ALMIRANTE BARROSO NO. 52, 22O ANDAR, CENTRO | | RIO DE JANEIRO | RJ | 20031-918 | BRAZIL |
| PCAOB | | PO BOX 631116 | | BALTIMORE | MD | 21263 | |
| PCI SUPPLYING B.V. | | NEW YORKSTRAAT 66 | | LIJNDEN | RD | 1175 | NETHERLANDS |
| PD INDUSTRIES LTD. | | PO BOX 13 SITE 4 | | CAPE BROYLE | | A0A 1P0 | CANADA |
| PDCA SERVICOS DE APOIO EMPRESARIAL LTDA | | R. PAJUCARA, 00780 | LOT 78 PAL 19556 | COCOTA | RJ | 21910-300 | BRAZIL |
| PEDRO COLUNGA MONSIVÁIS | | MANUEL DE TORRES 201 | COLONIA MANUAL R. DIAZ | CIUDAD MADERO | TAMAULIPAS-MEXICO | 89515 | MEXICO |
| PEDRO SANTANA S.A. | | COLON 1519 | | MONTEVIDEO | | 11000 | URUGUAY |
| PELLEGRINI CATERING OVERSEAS SA | | VIA PENATE, 4 | | MENDRISIO | | 6850 | SWITZERLAND |
| PENGUIN SHIPPING ENTERPRISE | | #48/1, WARD PLACE,COLOMBO - 07 | | COLOMBO | | 4 | SRI LANKA |
| PENINSULA PETROLEUM FAR EAST PTE LTD | | 8 TEMASEK BOULEVARD | | SINGAPORE | | 038988 | SINGAPORE |
| PENMORE BENEFITS INC. | | 8800 DUFFERIN STREET, SUITE 304 | | CONCORD | ON L4K 0C5 | | CANADA |
| PENMORE/CANADA LIFE | | 8800 DUFFERIN STREET, SUITE 304 | | CONCORD | ON | L4K 0C5 | CANADA |
| PENNECON ENERGY TECHNICAL SERVICES | | 650 WATER STREET | | ST. JOHN'S | | A1C 5M5 | CANADA |
| PENNECON MARINE BASE | | P.O. BOX 1083 ST.JOHN'S | | ST. JOHN'S | | A1C 5M5 | CANADA |
| PENNINGTONS MANCHES COOPER LLP | | 125 WOOD STREET | | LONDON | | EC2V 7AW | UNITED KINGDOM |
| PENSALAB EQUIPAMENTOS INDUSTRIAIS S.A. | | RUA MINERVA, 129 PERDIZES | | SAO PAULO | SP | 05007-030 | BRAZIL |
| PENSJNSTRYGDEN FOR SJØMENN | | PO BOX 516 SENTRUM | | OSLO | | 0105 | NORWAY |
| PENSJONSTRYGDEN FOR SJØMENN | | POSTBOKS 8143 | | OSLO | | 0033 | NORWAY |
| PENTATECH CO.,LTD. | | 2F 1, HAEYANG - RO 117 BEON-GIL YEONGDO-GU | | BUSAN | | 49007 | KOREA |
| PEOPLE FACTOR CONSULTANTS LTD | | 41 REGENT QUAY | | ABERDEEN | | AB11 5BE | UNITED KINGDOM |
| PEOPLEWITHE AS | | KIRKEGATA 3, 4006 STAVANGER | | STAVANGER | | 4006 | NORWAY |
| PEPPERL+FUCHS AS | | FLOODMYRVEIEN 24 | | PORSGRUNN | | 3901 | NORWAY |
| PERFECT IMAGE LIMITED | | EQUINOX HOUSE SILVER FOX WAY | COBALT BUSINESS PARK | NEWCASTLE-UPON-TYNE | | NE27 0QJ | UNITED KINGDOM |
| PERKINS COIE | | ATTN: CLIENT ACCOUNTING 1120 N.W. COUCH STREET, TENTH FLOOR | | PORTLAND | OR | 97209 | |
| PERSONALHUSET | [NOTICE NAME ON FILE] | LURAMYRVEIEN 75 | | SANDNES | | 4313 | NORWAY |
| PERSONALHUSET STAFFING GROUP AS | | GRENSEN 17 5TH FLOOR | | OSLO | | 0159 | NORWAY |
| PERSONALHUSET STAFFING GROUP AS | | POSTBOKS 132 ØKERN | | OSLO | | 509 | NORWAY |
| PETANS LIMITED | | BULLOCK HILL, HORSHAM ST FAITH | | NORWICH | | NR10 3HT | UNITED KINGDOM |
| PETERKINS | | 100 UNION STREET | | ABERDEEN | SCOTLAND | AB10 1QR | UNITED KINGDOM |
| PETERSON UNITED KINGDOM LTD | | NIGULAS HOUSE35 WATERLOO QUAY | | ABERDEEN | | AB11 5BS | UNITED KINGDOM |
| PETRELL AS | | OLAV TRYGGVASONS GATE 40 | | TRONDHEIM | | 7011 | NORWAY |
| PETROFAC FACILITIES MANAGEMENT LIMITED | | PAVILION 4CRAIGSHAW BUSIBESS PARK CRAIGSHAW ROAD, WEST TULLOS | | ABERDEEN | | AB12 3QH | UNITED KINGDOM |
| PETROFAC FACILITIES MANAGEMENT LTD (DO NOT USE) | | BRIDGE VIEW, 1 NORTH ESPLANADE WEST | | ABERDEEN | | AB11 5QF | UNITED KINGDOM |
| PETROGAL (BUNKER SUPPLIER) | | MARINHA EDIFICIO GALP RUA TOMAS DE FONSECA | | LISBON | | 1600-209 | PORTUGAL |
| PETROJARL 4 DA | | PB 482, BEDDINGEN 16 | | TRONDHEIM | | 7011 | NORWAY |
| PETROLAB INDUSTRIAL E COMERCIAL LTDA | | RUA 6, S/N LOTE 4, QUADRA 14 DISTRITO INDUSTRIAL DE SOCORRO | | NOSSA SENHORA DO SOCORRO | SE | 49.160-000 | BRAZIL |
| PETROLANE SERVICOS EM PETROLEO LTDA | | AV SENADOR DANTAS, 75 SI.2409/2410CENTRO | | RIO DE JANEIRO | RJ | 20031-914 | BRAZIL |
| PETROLEO BRASILEIRO S.A. | | AVENIDA REPUBLICA DO CHILE NO. 65 | | RIO DE JANEIRO | RJ | | BRAZIL |
| PETROLEO BRASILEIRO S.A. | | RUA FRANCISCO DE SOUZA MELO, 1580 | CORDOVIL | RIO DE JANEIRO | RIO DE JANEIRO | 21.010-410 | BRAZIL |
| PETROLEO BRASILEIRO S.A. | | RUA FRANCISCO DE SOUZA MELO, 1580, CORDOVIL | | RIO DE JANEIRO | RJ | 21.010-410 | BRAZIL |
| PETRÓLEO BRASILEIRO S.A. | | AVENIDA REPUBLICA DO CHILE NO. 65 | | RIO DE JANEIRO | RJ | | BRAZIL |
| PETROLEO BRASILEIRO S.A - PETROBAS | | RUA FRANCISCO DE SOUZA MELO, 1580, CORDOVIL | | RIO DE JANEIRO | RJ | 21.010-410 | BRAZIL |
| PETRÓLEO BRASILEIRO S.A - PETROBAS | | AVENIDA REPUBLICA DO CHILE NO. 65 | | RIO DE JANEIRO | RJ | | BRAZIL |
| PETRÓLEO BRASILEIRO S.A - PETROBAS | | AVENIDA REPUBLICA DO CHILE NO. 65 | | RIO DE JANEIRO | RJ | | BRAZIL |
| PETRÓLEO BRASILEIRO S.A - PETROBAS | | RUA FRANCISCO DE SOUZA MELO, 1580, CORDOVIL | | RIO DE JANEIRO | RJ | 21.010-410 | BRAZIL |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 48 of 70



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PETRÓLEO BRASILEIRO S.A. - PETROBRAS | JULIEDSON SERIGATI SALVALAGIO | AVENIDA REPUBLICA DO CHILE NO. 65 | | RIO DE JANEIRO | RJ | | BRAZIL |
| PETRÓLEO BRASILEIRO S.A. – PETROBRAS | | AV REPUBLICA DO CHILE 65 CENTRO | | RIO DE JANEIRO | RJ | 20035-900 | BRAZIL |
| PETROLEUMSTILSYNET | | POSTBOKS 599 | | STAVANGER | | 4003 | NORWAY |
| PETROLIS SA | | ROUTE DES ACACIAS 54BIS | CAROUGE GE | GENÈVE | | 1277 | SWITZERLAND |
| PETROTEC OFFSHORE LTDA | | RUA DA IGUALDADE N° 754 LOJA 02 | | MACAE | RJ | 27913-140 | BRAZIL |
| PG FLOW SOLUTIONS | | POSTBOKS 154 | | NESBRU | | 1378 | NORWAY |
| PG FLOW SOLUTIONS AS | | NYE VAKÅS VEI 14 POSTBOKS 154 1378 NESBRU | | HVALSTAD | | 1395 | NORWAY |
| PGK SERVICE AB | | DANSKA VÄGEN 136 | | NORRKOPING | | SE 601 73 | SWEDEN |
| PH HYDRAULICS & ENGINEERING PTE LTD | | 23 TUAS ROAD | TBD | SINGAPORE | | 638490 | SINGAPORE |
| PH HYDRAULICS & ENGINEERING PTE LTD | | 23 TUAS ROAD | | SINGAPORE | | 638490 | SINGAPORE |
| PHARMACY HELP KARRATHA | | P O BOX 1536 | | KARRATHA | WA | 6714 | AUSTRALIA |
| PHE NORDIC APS (DO NOT USE) | | BAARINGVAD 18 | | AABY | | 5580 | DENMARK |
| PHE NORDIC APS-5637166088 | | BAARINGVAD 18 | | NR. AABY | | 5580 | DENMARK |
| PHILCAMSAT | | FIRST MARITIME PLACE 7458 BAGTICAN ST. SAN ANTONIO, VILLAGE | | MAKATI CITY | | | PHILIPPINES |
| PHILIPPINE INSTITUTE FOR SUPPLY MANAGEMENT, INC | | UNIT 2502-C EAST TOWER PHILIPPINE STOCK EXCHANGE CENTRE | EXCHANGE ROAD, ORTIGAS CENTER | PASIG CITY | | 1605 | PHILIPPINES |
| PHILIPPINE TELEGRAPH AND TELEPHONE CORPORATION | | 3RD FLOOR SPIRIT OF COMMUNICATION CENTER, 106 CARLOS PALANCA JR. ST. LEGAZPI VILLAGE | | MAKATI | | 1229 | PHILIPPINES |
| PHILIPPINES NORWAY BUSINESS COUNCIL, INC | | DEL ROSARIO & DEL ROSARIO, 14/F DELROSARIOLAW CENTRE, 21ST DRIVE CORNER 20TH DRIVE | 1630 TAGUIG CITY | BONIFACIO GLOBAL CITY | METRO MANILA | | PHILIPPINES |
| PHOENIX CONTACT AS | | POSTBOKS 401 ØKERN | | OSLO | | 0513 | NORWAY |
| PHOENIX ONE KNOWLEDGE SOLUTIONS INC | | SALUSTIANA D TY TOWER 104 PASEO DE ROXAS COR. PEREA ST. LEGASPI VILLAGE | | MAKATI | | 1229 | PHILIPPINES |
| PHOENIX TRADING AS | | POSTBOKS 171 | | STAVANGER | | 4065 | NORWAY |
| PIK-FAST EXPRESS INC. | | 20 GLENCOE DR. | | MOUNT PEARL | | A1N 4S8 | CANADA |
| PILOT MARINE SUPPLIES | | 11 KITHERONOS STR. | | PIRAEUS | | 18540 | GREECE |
| PINHEIRO SAMPAIO E GARCEZ ADVOCACIA E CONSULTORIA JURIDICA | | RUA ITAPORANGAN°272 DISTRICT: CENTRO | | ARACAJU | SE | 49010-140 | BRAZIL |
| PINNACLE OFFICE SOLUTIONS LIMITED | | 1200 KENMOUNT RD. | | PARADISE | NL | A1L 1N3 | CANADA |
| PINSENT MASONS LLP | | 13 QUEEN'S ROAD | | ABERDEEN | | AB15 4YL | UNITED KINGDOM |
| PINSENT MASONS LLP | | THIRD FLOOR QUAY 2139FOUNTAINBRIDGE | | EDINBURGH | | EH3 9QG | UNITED KINGDOM |
| PINSENT MASONS LLP | [NOTICE NAME ON FILE] | 13 QUEEN'S ROAD | | ABERDEEN | | AB15 4YL | UNITED KINGDOM |
| PINSENT MASONS LLP | [NOTICE NAME ON FILE] | 30 CROWN PLACE | | LONDON | | EC2A 4ES | UNITED KINGDOM |
| PIPESERV | | U41/2 THOMSONS RD | | KEILOR PARK | VIC | 3042 | AUSTRALIA |
| PIPEX LTD - FIBER GLASS SYSTEMS | | PIPEX LTD, DEVON ENTERPRISE FACILITY, 1 BELLIVER WAY, ROBOROUGH | PLYMOUTH, DEVON, PL6 7BP | PLYMOUTH | | PL6 7BP | UNITED KINGDOM |
| PIRANI & ASSOCIATES | | RUA VISCONDE DE PIRAJA 303 GR 711 | | RIO DE JANEIRO | | 22410-001 | BRAZIL |
| PIRANI & ASSOCIATES LTDA (BRL) | | RUA GONÇALVES LEDO, 763 - CASA - PARTE VALE DAS PEDRINHAS | | GUAPIMIRIM | RJ | 25940-000 | BRAZIL |
| PIRIE & SMITH LIMITED | | THE WHEELHOUSE GREENWELL ROAD EAST TULLOS | | ABERDEENSHIRE | | AB11 5QJ | UNITED KINGDOM |
| PIXELDELUXE INTERACTION DESIGN | | BOOMGAARDSSTRAAT 166 | | ROTTERDAM | | 3012XE | NETHERLANDS |
| PJ DIESEL ENGINEERING A/S | | FAERGEHAVNSVEJ 12 | | COPENHAGEN | | 2100 | DENMARK |
| PJT PARTNERS (UK) LIMITED 18464 - 52239061 | | ONE CURZON STREET | | LONDON | | W1J 5HD | UNITED KINGDOM |
| PJT PARTNERS (UK) LTD. | [NOTICE NAME ON FILE] | ONE CURZON STREET | | LONDON | | W1J 5HD | UNITED KINGDOM |
| PKF LAWLER PARTNERS AUDIT & ASSURANCE | | LEVEL 9, 1 O'CONNELL STREET GPO BOX 5446 SYDNEY NSW 2001 | | SYDNEY | NSW | 2000 | AUSTRALIA |
| PKF PAYROLL SERVICES | | CENTURY HOUSE, HAROLD'S CROSS ROAD | | DUBLIN | | D6W P993 | IRELAND |
| PKF PAYROLL SERVICES | | CENTURY HOUSE, HAROLD'S CROSS ROAD | | DUBLIN | | 6W | IRELAND |
| PLANETA HEBETECHNIK GMBH | | RESSER STRAßE 17 | | HERNE | | 44653 | GERMANY |
| PLANTCON AS | | DRUEHAVEN 33 | | FREDERICIA | | 7000 | DENMARK |
| PLATTS | | PO BOX 848093 | | DALLAS | TX | 75284 | |
| PLAYWORKS PHILIPPINES INC | | 1423 BROADWAY | PMB 161 | OAKLAND | CA | 94612 | |
| PLDT INC. | | RAMON COJUANGCO BLDG., MAKATI AVE | COR AYALA AVE., LEGAZPI VILLAGE | MAKATI CITY METRO MANILA | | 1228 | PHILIPPINES |
| PLEIGER FAR EAST CO., LTD. | | 1480-7, SONG JEONG DONG GANG SEO GU | | BUSAN | | 46756 | KOREA |
| PLEIGER INDUSTRIETECHNIK GMBH & CO. KG | | FRITZ-LEHMHAUS-WEG 4D | | SPROCKHOVEL | | 45549 | GERMANY |
| PLEIGER MASCHINENBAU GMBH & CO KG | | P.O. BOX 3263 | | WITTEN | | 58423 | GERMANY |
| PLENUM TRONDHEIM AS | | LADEBEKKEN 17 | | TRONDHEIM | | 7066 | NORWAY |
| PLIMSOLL SERVIÇOS LTDA | | ENSEADA DAS GAIVOTAS | | RIO DAS OSTRAS - RJ | | 28890-000 | BRAZIL |
| PM CONTROL SYSTEMS PTE LTD. | | 39 PANDAN LOOP | | SINGAPORE | | 128255 | SINGAPORE |
| PM MARITIME SERVICES BV | | MENOO VAN COEHOORNSTRAAT 95 | | BREDA | | 4811 AV | NETHERLANDS |
| PMC INDUSTRIES | | 87 SPRING LANE | | PLAINVILLE | CT | 06062 | |
| PMC INDUSTRISERVICE AS | | RÅDHUSGATA 28 | | OSLO | | 0151 | NORWAY |
| PNI OPPLÆRINGSSENTER AS | | RØYNEBERGSLETTA 30 PB 44 | | STAVANGER | | 4064 | NORWAY |
| POLAR MATERIAIS ELÉTRICOS LTDA | | AV. NOSSA SENHORA DA GLÓRIA, 1395,CAVALEIROS | | MACAE | RJ | 27920-360 | BRAZIL |
| POLARKONSULT AS | | MARGRETHE JØRGENSENS VEI 13 | | HARSTAD | | 9406 | NORWAY |
| POLARMARINE SCANDINAVIA AB | | VÄSTRAV. 2 | | HÖNÖ | | 430 91 | SWEDEN |
| POLE STAR | | 3RD FLOOR, THE STUDIO BUILDING, 21 EVESHAM ST | | LONDON | | W11 4AJ | UNITED KINGDOM |
| POLE STAR SPACE APPLICATIONS LTD. | | COMPASS HOUSE, 4TH FLOOR, 22 REDAN PLACE | | LONDON | | W2 4SA | UNITED KINGDOM |
| POLSON RUBBER TRT | | OHMWEG 59 NETHERLANDS | | NETHERLANDS | | 2952 BB | NETHERLANDS |
| PON POWER AS | | BROBEKKVEIEN 133 VOLLEBEKK | | OSLO | | 0502 | NORWAY |
| PON POWER BV | | KETELWEG 20 | | PAPENDRECHT | | 3356 LE | NETHERLANDS |
| PORT AUXILIARY SERVICES LTD. | | WORLD TRADE CENTER, UNIT 5.22 BAYSIDE ROAD. | | GIBRALTAR | | | GIBRALTAR |
| PORT HEALTH CENTRE B.V. | | WILLEMSPLEIN 571 | | ROTTERDAM | | 3016DR | NETHERLANDS |
| PORT LOGISTIC AGÊNCIA MARITIMA LTDA. | | AV. VENEZUELA, 27 - 10 ANDAR, CENTRO | | RIO DE JANEIRO | RJ | 20081-310 | BRAZIL |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 49 of 70



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PORTELLA CABOS DE ACO E SERVICOS EMPRESARIAIS EIRELI | | R. MARIA RODRIGUES, 176 - OLARIA | | RIO DE JANEIRO - RJ | | 21031-490 | BRAZIL |
| POSTEN NORGE AS | | POSTEN OG BRING KUNDESERVICE STEMMANE 6 | | KRISTIANSAND S | | 4636 | NORWAY |
| POSTEN NORGE BA | | KONSUMENT POSTBOKS 1334 SENTRUM | | BERGEN | | 5011 | NORWAY |
| POSTNORD AS | | POSTBOKS 6441 | ETTERSTAD | OSLO | | 0605 | NORWAY |
| POSTO IMBOASSICA COMERCIO E SERVIÇOS LTDA | | ROD. AMARAL PEIXOTO, KM 164,7 IMBOASSICA | | MACAE | RJ | 27.932-050 | BRAZIL |
| POTTENBAKKERIJ KUNST | | BEGINE 9/11 | | WORKUM | | 8711 BG | NETHERLANDS |
| POTTER ANDERSON & CORROON LLP | | 1313 NORTH MARKET STREET PO BOX 951 | | WILMINGTON | DE | 19899 | |
| POWELL EDDISON FREEMAN & WILKS | | RAGLAN HOUSE | RAGLAN ST | HARROGATE | | HG1 1LE | UNITED KINGDOM |
| POWER & ENERGY INTERNATIONAL LIMITED | | PLENTY FILTERS PLENTY HOUSE HAMBRIDGE ROAD NEWBURY BERKSHIRE | | NEWBURY | | RG14 5TR | UNITED KINGDOM |
| POWER TRANSMISSION EQUIPMENT LIMITED T/A PTE DRIVES & CONTRO | | UNIT 12/14, SPIRES BUSINESS UNITS,MUGIEMOSS ROAD, BUCKSBURN | | ABERDEEN | | AB21 9NY | UNITED KINGDOM |
| POWER UTILITIES GROUP | | QUEEN STREET PREMIER BUSINESS PARK WEST MIDLANDS | | WALSALL | | WS2 9QE | UNITED KINGDOM |
| PP FLORØ AS | | EVJEGATA | | FLORR | | 6900 | NORWAY |
| PPG PROTECTIVE & MARINE COATINGS | | 1 COLLEGE YARD, 56 WINCHESTER AV | | LONDON | | NW6 7UA | UNITED KINGDOM |
| PPL TRAINING LTD | | 6 OPUS AVENUE YORK BUSINESS PARK | | YORK | | YO26 6BL | UNITED KINGDOM |
| PRECISION LABORATORIES LTDA - EPP | | RUA BOTUCATU, 393 VILA CLEMENTINO | | SAO PAULO | SP | 04023-061 | BRAZIL |
| PRECISION PUMPING & METERING LTD | | UNIT 1 BURNSIDE INDUSTRIAL CENTRE WELLHEADS ROADFARBURN INDUSTRIAL ESTATE, DYCE | | ABERDEEN | | AB21 7HG | UNITED KINGDOM |
| PREDICTIVE SUCCESS CORPORATION | | 316 COLBORNE STREET WEST | | WHITBY | ONTARIO | L1N 1X3 | CANADA |
| PREMIER COACHES KINTORE LTD | | QUEENS TERRACE | | ABERDEEN | | AV10 1XL | UNITED KINGDOM |
| PREMIERE CONFERENCING (IRELAND) LTD | | UNIT E, WEST CORK TECHNOLOGY PARK | | CLONAKILTY | | | IRELAND |
| PREMIERE GLOBAL SERVICES INC | | LOCKBOX # T56384C PO BOX 56384 STN A | | TORONTO | ONTARIO | M5W 4L1 | CANADA |
| PREMIUM COMERCIO E SERVIÇOS LTDA | | AV. ELIAS AGOSTINHO N340 - 3 ANDAR SALA | | MACAE | RJ | 27977-330 | BRAZIL |
| PRESENS AS AVD. BENTLY NEVADA | | YTREBYGDVEIEN 215 | | BLOMSTERDALEN | | 5258 | NORWAY |
| PRESIGHT SOLUTIONS AS | | VASSBOTNEN 15 | | SANDNES | | 4313 | NORWAY |
| PRESSERV AS | | KVITSØYGATA 84 | | STAVANGER | | 4014 | NORWAY |
| PRESSERV LTD | | UNIT 7, OCEAN TRADE CENTRE, ALTENS IND ESTATE | | ABERDEEN | | AB12 3JZ | UNITED KINGDOM |
| PRES-VAC ENGINEERING A/S | | SVANEVANG 3-5 | | ALLERØD | | 3450 | DENMARK |
| PRES-VAC ENGINEERING APS (EUR) | | SVANEVANG 3-5 | | ALLERØD | | 3450 | DENMARK |
| PRICE WATERHOUSE COOPERS AS | | POSTBOKS 150 | | STAVANGER | | 4065 | NORWAY |
| PRICEWATERHOUSE COOPERS | | GPO BOX 2650 | | SYDNEY | | 1171 | AUSTRALIA |
| PRICEWATERHOUSECOOPERS | | 1 EMBANKMENT PLACE | | LONDON | | WC2N 6RH | UNITED KINGDOM |
| PRICEWATERHOUSECOOPERS | | STANDVEJEN 44 | | HELLERUP | | 2900 | DENMARK |
| PRICEWATERHOUSECOOPERS | [NOTICE NAME ON FILE] | 1 EMBANKMENT PLACE | | LONDON | | WC2N 6RH | UNITED KINGDOM |
| PRICEWATERHOUSECOOPERS ACCOUNTANTS N.V. | | THOMAS R. MALTHUSSTRAAT 5 P.O. BOX 90358 | | AMSTERDAM | | 1006 BJ | NETHERLANDS |
| PRICEWATERHOUSECOOPERS AS | | BRATTØRKAIA 17B | | TRONDHEIM | | 7492 | NORWAY |
| PRICEWATERHOUSECOOPERS AS | | POSTBOKS 150 | | STAVANGER | | NO-0468 | NORWAY |
| PRICEWATERHOUSECOOPERS AS | [NOTICE NAME ON FILE] | KANALSLETTA 8 | | STAVANGER | | 4033 | NORWAY |
| PRICEWATERHOUSECOOPERS BELASTINGADVISEURS N.V. | [NOTICE NAME ON FILE] | FASCINATIO BOULEVARD 350 | | 3065 WB ROTTERDAM | | | THE NETHERLANDS |
| PRICEWATERHOUSECOOPERS BELASTINGADVISEURS N. V. | [NOTICE NAME ON FILE] | P.O. BOX 8800 | | 3009 AV ROTTERDAM | | | THE NETHERLANDS |
| PRICEWATERHOUSECOOPERS BELASTINGADVISEURS N.V. | | FASCINATIO BOULEVARD 350 | | 3065 WB ROTTERDAM | | | THE NETHERLANDS |
| PRICEWATERHOUSECOOPERS BELASTINGADVISEURS N.V. | [NOTICE NAME ON FILE] | FASCINATIO BOULEVARD 350 | | 3065 WB ROTTERDAM | | | THE NETHERLANDS |
| PRICEWATERHOUSECOOPERS HUMAN CAPITAL CONSULTING LTD | | 4TH FLOOR, WASHINGTON HOUSE | 16 CHURCH STREET | HAMILTON | | HM 11 | BERMUDA |
| PRICEWATERHOUSECOOPERS LLP | | 1 EMBANKMENT PLACE | | LONDON | | WC2N 6RH | UNITED KINGDOM |
| PRICEWATERHOUSECOOPERS LLP | | 250 HOWE STREET, SUITE 1400 | | VANCOUVER | BC | V6C 3S7 | CANADA |
| PRICEWATERHOUSECOOPERS LLP | | 250 HOWE STREET, SUITE 700 | | VANCOUVER | BRITISH COLUMBIA | V6C 3S7 | CANADA |
| PRICEWATERHOUSECOOPERS LLP | | 250 HOWE STREET, SUITE 700 | | VANCOUVER | BC | V6C 3S7 | CANADA |
| PRICEWATERHOUSECOOPERS LLP | [NOTICE NAME ON FILE] | 1 EMBANKMENT PLACE | | LONDON | | WC2N 6RH | UNITED KINGDOM |
| PRICEWATERHOUSECOOPERS LLP | [NOTICE NAME ON FILE] | 40 CLARENDON ROAD | | WATFORD, HERTFORDSHIRE | | WD17 1JJ | UNITED KINGDOM |
| PRICEWATERHOUSECOOPERS LLP-5637154349 | | DOCKLANDS 161 MARSH WALL | | LONDON | | E14 9SQ | UNITED KINGDOM |
| PRINCETON PHARMACY (S) PTE. LTD. | | 1 CLEMENTI LOOP | | SINGAPORE | | 129808 | SINGAPORE |
| PRINER LOCACAO DE EQUIPAMENTOS S/A | | RUA INTERNACIONAL, 407 GRANJA DOS CAVALEIROS | | MACAE | RJ | 27.930-075 | BRAZIL |
| PRINER SERVICOS INDUSTRIAIS S.A | | RUA INTERNACIONAL, 407 GRANJA DOS CAVALEIROS | | MACAE | RJ | 27.930-075 | BRAZIL |
| PRIORITY PASS | | PO BOX 120 | | CROYDON | | CR9 4NU | UNITED KINGDOM |
| PRISMATIBRO AB | | JARNVAGSGATAN 19 | | TIBRO | | 54350 | SWEDEN |
| PRO & CONTRA AS | | KVITSØYGATA 15 | | STAVANGER | | 4014 | NORWAY |
| PRO ANALYSIS AS | | THORMØHLENSGATE 49C | | BERGEN | | 5006 | NORWAY |
| PRO VESTLAND OPPLÆRINGSKONTOR | | FIRDAVEGEN 6 | | FØRDE | | 6803 | NORWAY |
| PROBULK AGENCY LLC | | 300 CAMP ALLEN ROAD | | DICKINSON | TX | 77539 | |
| PROCESS PARTNER AS | | ELVEVEIEN 35 | | LARVIK | | 3262 | NORWAY |
| PROCUREALL LIMITED | | 15/17 COMMERCE STREET | | ABERDEEN | | AB11 5BD | UNITED KINGDOM |
| PRODUCTS INTERNATIONAL SERVICOS, REPRESENTACOES E COMERCIO L | | AV ANTONIO CARLOS DE SOUZA GUADELUPE, 1660, BASILIO | | RIO BONITO | RJ | 28800-000 | BRAZIL |
| PROENCO AS | | ROLFSBUKTVEIEN 4C | | FORNEBU | | 1364 | NORWAY |
| PROFESSIONAL GEAR, INC. | | 2F HAMILTON CENTER, 9598 KAMAGONG ST. SAN ANTONIO VILLAGE | | MAKATI CITY | | | PHILIPPINES |
| PROGESCO CONSIGNACIONES S.L. | | AVDA. JUAN MELGAREJO, 18 | EDIF. VISTAHERMOSA, P.S. MARIA | CADIZ | | 11500 | SPAIN |
| PROGILITY PTY LTD | | LOCKED BAG 5800, PINEWOOD | | VICTORIA | NSW | | AUSTRALIA |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 50 of 70

 STRETTO

**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| PROGNOS CONSULTING LLC | | 190 N MOORE RD NO. 7107 | | COPPELL | TX | 75019 | |
| PROJURE ADVOKATFIRMA AS | | NEDRE HOLMEGATE 30 | FOURTH FLOOR | STAVANGER | | 4006 | NORWAY |
| PROKURA AS | | CALMEYERS GATE 5 | | OSLO | | 0183 | NORWAY |
| PROMENADE CONSULTORIA IMOBILIARIA | | RUA TEÓFILO OTONI, 15 - SALA 402 | | CENTRO | RJ | 20.090-080 | BRAZIL |
| PROMINEO AS | | SJØHUSET | | ETNE | | 5590 | NORWAY |
| PRONICS DIGITAL PTE LTD | | 50 GAMBAS CRESCENT | | SINGAPORE | | 757022 | SINGAPORE |
| PROPAG TURISMO LTDA | | AVENIDA HERMES FONTES Nº 1109 DISTRICT: SALGADO FILHO | | ARACAJU | SE | 49020-040 | BRAZIL |
| PROPEL MARINE PTY LTD | | 25 WELLARD STREET | | BIBRA LAKE | WA | 6163 | AUSTRALIA |
| PROPER MARINE PROJETOS, CONS E SERV DE ENG LTDA | | RUA SANTA LUZIA, 776 - SALA 201 - CENTRO | | RIO DE JANEIRO | RJ | 20030-042 | BRAZIL |
| PROPLAN INTERNATIONAL LTD. | | 1A COBHAM MEWS, AGAR GROVE | | LONDON | | NW1 9SB | UNITED KINGDOM |
| PROPOSED OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O FRIEDMAN KAPLAN SEILER & ADELMAN LLP | ATTN: LAWRENCE S ROBBINS & ROBERT J LACK | 7 TIMES SQUARE | NEW YORK | NY | 10036 | |
| PROPOSED OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O PACHULSKI STANG ZIEHL & JONES LLP | ATTN: MICHAEL D WARNER & BENJAMIN L WALLEN | | HOUSTON | TX | 77002 | |
| PROPOSED OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O PACHULSKI STANG ZIEHL & JONES LLP | ATTN: RICHARD M PACHULSKI, ALAN J KORNFELD & MALHAR S PAGAY | 10100 SANTA MONICA BLVD 13TH FLOOR | LOS ANGELES | CA | 90067 | |
| PROPULSERVICE LTDA | | R. MARIO TRILHA | 25 - ILHA DA CONCEIÇÃO | NITERÓI - RJ | | 24050-190 | BRAZIL |
| PROSERV NORGE AS | | MOSEIDVEIEN 21 | | STAVANGER | | 4033 | NORWAY |
| PROSERV UK LTD | | SEABROKERS HOUSE PROSPECT ROAD, ARNHALL BUSINESS PARK WESTHILL | | ABERDEENSHIRE | | AB32 6FE | UNITED KINGDOM |
| PROTEGY CONSULTORIA E SERVICOS EIRELI | | RUA PREFEITO JOÃO GREGÓRIO GALINDO, Nº 12 | FRONT - 1 FLOOR, CENTER | ANGRA DOS REIS | RJ | 23900-650 | BRAZIL |
| PROTO MEDICOS ASSOCIADOS S/S LTDA | | R ALVARENGA 1882 | ROOM 01, BUTANTA | SAO PAULO | SP | 05509-004 | BRAZIL |
| PROWORD SERVICOS LINGUISTICOS LTDA | | RUA DR LUIZ JANIARIO, 406, SALA 303 CENTRO | | SAQUAREMA | RJ | 28990-000 | BRAZIL |
| PRUFTECHNIK LIMITED | | CITY WHARF, DAVIDSON ROAD | | STAFFORDSHIRE | | WS14 9DZ | UNITED KINGDOM |
| PS SELSKAPSUTLEIE AS | | RANDABERGVEIEN 308 | | RANDABERG | | 4073 | NORWAY |
| PSU INDIA | ATTN: VIVEK AVASTHI | PLOT NO. 8, EX. PPCL COMPOUND, HARRAWALA | | DEHRADUN | | 248001 | INDIA |
| PSU PHILIPPINES | | ELLIPTICAL ROAD CORNER MAHARLIKA STREET | DILIMAN | QUEZON CITY 1100 | | | PHILIPPINES |
| PTR HOLLAND BV | | DINTELWEG 107 | | ROTTERDAM | | 3198 LB | NETHERLANDS |
| PUERTO MARKET | | C/DR. JUAN DOMINGUEZ PEREZ, 75 - URB. IND. EL SEBADEL | | LAS PALMAS | | 35008 | SPAIN |
| PUGLISI & ASSOCIATES | | 850 LIBRARY AVENUE, SUITE 204 | | NEWARK | DE | 19711 | |
| PUGLISI & ASSOCIATES | DONALD J. PUGLISI | 850 LIBRARY AVENUE, SUITE 204 | | NEWARK | DE | 19711 | |
| PUMP SUPPLY & REPAIR GROUP LIMITED-5637234349 | | CP HOUSE, 3 THE FURROWS, MERLIN PARK, TRAFFORD PARK, MANCHESTER | | TRAFFORD | | M32 0SZ | UNITED KINGDOM |
| PUNCH ROBSON SOLICITORS | | 34 MYTON RD | INGLEBY BARWICK | STOCKTON ON TREES | | TS17 0WG | UNITED KINGDOM |
| PVO CONSULT APS | | SVANEHØJ 12, 1TH,9000 AALBORG, DENMARK | | AALBORG | | | DENMARK |
| PWC PRICEWATERHOUSECOOPERS WIRTSCHAFTSPRÜFUNG UND STEUERBERATUNG GMBH 18381 - 00000622795 | | GADOLLAPLATZ 1 | 7 FLOOR | GRAZ | | 8010 | AUSTRIA |
| PWT PROZESS-WÄRMETRÄGERTECHNIK GMBH | | MAX-WEBER-STR. 10 | | QUICKBORN | | 25451 | GERMANY |
| PYLON ATLANTIC | | 31 TRIDER CRESCENT | | DARTMOUTH | NS | B3B 1V6 | CANADA |
| PZDO CONSULTORIA EM RECURSOS HUMANOS LTDA | | AV RIO BRANCO, 123, SALA 2011 CENTRO | | RIO DE JANEIRO | RJ | 20.040-005 | BRAZIL |
| Q88 LLC | | 1010 WASHINGTON BLVD STE 2-9 | | STAMFORD | CT | | |
| QATAR PETROLEUM | | P.O. BOX 3212 | | DOHA | | | QATAR |
| QATAR PETROLEUM | | PO BOX 3212 | | DOHA | | | QATAR |
| QATAR PETROLEUM | MR. NAGI AL-YAMI | PO BOX 47 | | DOHA | | | QATAR |
| Q-PARK OPERATIONS NETHERLANDS II B.V. | | STATIONSPLEIN 8E | | MAASTRICHT | | 6221BT | NETHERLANDS |
| QUADIENT FINANCE UK LIMITED | | 3RD FLOOR PRESS CENTRE | HERE EAST, 14 EAST BAY LANE | LONDON | | E15 2GW | UNITED KINGDOM |
| QUADRANT CHAMBERS | | 10 FLEET STREET | | LONDON | | EC4Y 1AU | UNITED KINGDOM |
| QUADREM NETHERLANDS BV | | KABELWEG 61 | | AMSTERDAM | | 1014 BA | NETHERLANDS |
| QUALIPETRO ENGENHARIA LTDA | | R CORONEL EURICO DE SOUSA GOMES FILHO, 375 - COBERTURA 01 - BARRA DA TIJUCA | | RIO DE JANEIRO | RJ | 22620-320 | BRAZIL |
| QUALISOFT AS | | ROGALAND KUNNSKAPSPARK BOKS 8034 | | STAVANGER | | 4068 | NORWAY |
| QUARTZELEC LIMITED | | 51 YORK STREET | | ABERDEEN | | AB11 5DP | UNITED KINGDOM |
| QUEIROZ GALVAO EXPLORACAO E PRODUCAO S.A. | | AVENIDA ALMIRANTE BARROSO, 52, SUITES 1101 AND 1301 | | RIO DE JANEIRO | RJ | | BRAZIL |
| QUEIROZ GALVAO EXPLORACAO E PRODUCAO S.A. | | AVENIDA ALMIRANTE BARROSO, 52, SUITES 1101, 1102 E 1301 (PART) | | RIO DE JANEIRO | RJ | | BRAZIL |
| QUENSH SPECIALISTS LTD | | CASTLE WAY, CASTLE PARK INDUSTRIAL ESTATE ELLON ABERDEENSHIRE | | ABERDEENSHIRE | | AB41 9RG | UNITED KINGDOM |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: BENJAMIN FINESTONE | 51 MADISON AVENUE, 22ND FLOOR | | NEWYORK | NY | 10010-1001 | |
| R K INSTRUMENTS S PTE LTD | | 102F | PASIR PANJANG ROAD | SINGAPORE | | 118530 | SINGAPORE |
| R&M ENGINEERING (HUNTLY) LTD | C/O HUNTLY INDUSTRIAL ESTATE | STEVEN ROAD | | HUNTLY | | AB54 8SX | UNITED KINGDOM |
| R. STAHL TRANBERG AS | | STRANDSVINGEN 6 | | STAVANGER | | 4032 | NORWAY |
| R.PEREIRA COMERCIAL LTDA | | AV. DR. AIRTON TELES, 1084 | | ARACAJU | SE | 49060-120 | BRAZIL |
| RADAR TANK GAUGING LTD | | 4A WELLER DRIVE HOGWOOD LANE INDUSTRIAL ESTATE | | WOKINGHAM | | RG40 4QZ | UNITED KINGDOM |
| RADAR TANK GAUGING LTD-5637199797 | | 4A - 6A WELLER DRIVE | | WOKINGHAM | | RG40 4QZ | UNITED KINGDOM |
| RADIATION - CALIBRAÇÃO E DOSIMETRIA LTDA | | RUA DOMICIANO LEITE DE ASSIS, 367, BLOCO C DISTRITO INDUSTRIAL ADIB RASSI | | JARDINÓPOLIS | SP | 14680000 | BRAZIL |
| RADIO HOLLAND BRAZIL SERVICOS MARITIMOS | | EEKHOUTSTRAAT 2 | | ROTTERDAM | | 3087 AB | NETHERLANDS |
| RADIO HOLLAND MIDDLE EAST | | PO BOX 4592 | | SHARJAH | | | UNITED ARAB EMIRATES |
| RADIO HOLLAND NETHERLANDS B.V. | | DROOGDOKWEG 71 | | ROTTERDAM | | 3089 JN | NETHERLANDS |
| RADIO HOLLAND NETHERLANDS B.V. | | EEKHOUTSTRAAT 2 | 3087 AB | ROTTERDAM | | | THE NETHERLANDS |
| RADIO HOLLAND NORWAY AS | | OSTRE AKERVEI 19 NO-0581 PO BOX 109 | | OSLO | | 0509 | NORWAY |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 51 of 70



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RADIO HOLLAND SINGAPORE PTE. LTD. | | 2 BUKIT BATOK STREET 23 | | SINGAPORE | | 659554 | SINGAPORE |
| RADIOMAR LTDA | | RUA CONDE DE LAGES | | RIO DE JANEIRO | RJ | 20241-080 | BRAZIL |
| RADISSON BLU ATLANTIC HOTEL | | OLAV V S GATE 3 | | STAVANGER | | 4005 | NORWAY |
| RAEBURN CHRISTIE CLARK & WALLACE LLP | SOLICITORS AND ESTATE AGENTS | 12-16 ALBYN PLACE | | ABERDEEN | | AB10 1PS | UNITED KINGDOM |
| RAFFLES HOSPITAL PTE LTD | | 585 NORTH BRIDGE ROAD | | SINGAPORE | | 188770 | SINGAPORE |
| RAINBOW CARS LIMITED | | RAINBOW HOUSE CRAIGSHAW ROAD WEST TULLOS | | ABERDEEN | | AB12 3AR | UNITED KINGDOM |
| RAJAPACK AS | | POSTBOKS 348 ØKERN | | OSLO | | 0513 | NORWAY |
| RAMBØLL | | HANNEMANNS ALLÉ 53 | | COPENHAGEN S | | DK-2300 | DENMARK |
| RAMBØLL NORGE AS | | HARBITZALLÉEN 5, 0275 OSLO | POSTBOKS 427 SKØYEN, 0213 OSLO | OSLO | | 0275 | NORWAY |
| RAMEN VALVES | | FREDSFORSSTIGEN 22-24 | | BROMMA | | 16867 | SWEDEN |
| RAMIRENT AS | | STREET, BETTER LIVING SUBDIVISION, 23 MICHAEL RUA, PARAÑAQUE | | METRO MANILA | | 1700 | BRAZIL |
| RAMIRENT AS | | HVAMSVINGEN 20, 2013 SKJETTEN | | | | 2013 | NORWAY |
| RAON MARINE & ENGINEERING CO., LTD | | 2 FLOOR, JAEWON BD. 10 JOONGGOK -2 RO | | GEOJE | | 53249 | KOREA |
| RAPP BOMEK AS | | BURØYA (LEVERINGSADRESSE) | | BODØ | | 8012 | NORWAY |
| RATIONAL NORGE AS | | FRYSJAVEIEN 33 | | OSLO | | 0884 | NORWAY |
| RAYTHEON ANSCHUTZ GMBH-5637232107 | | ZEYESTRASSE 16 - 24 | | KIEL | | 24106 | GERMANY |
| RCS COMERCIO E SERVICOS DE SOLDA LTDA - ME | | EST JOSE RECODER, 364 - PARQUE AEROPORTO | | MACAE | RJ | 27963-844 | BRAZIL |
| RDM INDUSTRIAL LTD. | | 799 WATER STREET | | ST. JOHN'S | | A1E-1C3 | CANADA |
| REACH SUBSEA AS | | SØRHØYGGATA 128 POSTBOX 1393 N-5507 HAUGESUND | | HAUGESUND | | 5527 | NORWAY |
| REACH SUBSEA AS | [NOTICE NAME ON FILE] | SØRHØYGGATA 128 | POSTBOX 1393 N-5507 HAUGESUND | HAUGESUND | | 5527 | NORWAY |
| REACTEC | | VANTAGE POINT 3 CULTINS ROAD | | EDINBURGH | | EH11 4DF | UNITED KINGDOM |
| REAL VENTURES SERVICOS ADMINISTRATIVOS LTDA. | | 2062 - SOCIEDADE EMPRESARIA LIMITADA NAO | R GENERAL VENANCIO FLORES 00305, SAL 406, LEBLON | RIO DE JANEIRO | | 22441-090 | BRAZIL |
| REAL VENTURES SERVICOS ADMINISTRATIVOS LTDA. | | 2062 - SOCIEDADE EMPRESARIA LIMITADA NAO | R GENERAL VENANCIO FLORES 00305, SAL 406 | RIO DE JANEIRO | | 22441-090 | BRAZIL |
| REALIZA ASSESSORIA REPRESENTACOES E SERVICOS LTDA | | AV PROFESSOR FRANCISCO MORATO, 301 - BUTANTA | | SAO PAULO | SP | 05513-000 | BRAZIL |
| REALM FIRE PROTECTION LIMITED | | REALM FIRE & SECURITY LTD DOIG SCOTT BUILDING, CRAIBSTONE ESTATEBUCKBURN | | ABERDEEN | | AB21 9TR | UNITED KINGDOM |
| RECEIVER GENERAL | | CANADA REVENUE AGENCY | | OTTAWA | | K1A 1B1 | CANADA |
| RECEL SISTEMAS CONTRA INCENDIO EIRELI | | R PORENA, 126 - RAMOS | | RIO DE JANEIRO | RJ | 21.040-140 | BRAZIL |
| RECENS ENERGY AS | | C/O ERIK SVENDSEN, SLEPPENVEGEN 16 | | RÆLINGEN | | 2005 | NORWAY |
| RECONI BV | | ZUIDDIJK 384C | | ZAANDAM | | 1505 HE | NETHERLANDS |
| RED REACOES ESPECIAIS DE DESCONTAMINACAO, PRODUTOS, LIMPEZA | | RUA JJ SEABRA, 03 - CHÁCARA, GENARO | | DIA DÁVILA | BA | 42.850-000 | BRAZIL |
| RED WING UK LTD | | 1B MINTO DRIVEALTENS INDUSTRIAL ESTATE | | ABERDEEN | | AB12 3LW | UNITED KINGDOM |
| REDE D'OR SAO LUIZ SOL. CORP. EM SAUDE E SEG. DO TRAB. LTDA | | R DOUTOR ALCEU DE CAMPOS RODRIGUES, 229 103 E 104 VILA NOVA CONCEIÇÃO | | SÃO PAULO | SP | 04544-000 | BRAZIL |
| REDE D'OR SAO LUIZ SOLUCOES CORPORATIVAS EM SAUDE E SEGURANC | | PC FLORIANO, 51, ANDAR 17 CENTRO | | RIO DE JANEIRO | RJ | 20031-050 | BRAZIL |
| REGALTAGS GLOBAL LIMITED | | FOUNTAIN DRIVEMEAD LANE | | HERTFORD | | SG13 7UB | UNITED KINGDOM |
| REGISTER BELASTINGADVISEURS | | BRENKMANWEG 6 | | CULEMBORG | | 4105DH | NETHERLANDS |
| REGLO AS | | HALUMVEIEN 11 | | ANDEBU | | 3158 | NORWAY |
| REGUS CENTRE NORGE AS | | C.J. HAMBROS PLASS 2C | | OSLO | | 0164 | NORWAY |
| REHDER ENGINE REPAIRS GMBH | | HOEBELSTRAßE 55 | | BREMERHAVEN | | 27572 | GERMANY |
| RELIABLE SHIP SUPPLY, INC | | 10141 MARKET STREET SUITE B | | HOUSTON | TX | 77029 | |
| RELOCATION AS | | POSTBOKS 64 | | STAVANGER | | 4001 | NORWAY |
| RELYON NUTEC CANADA (NL) INC. 18032 - 1019124 | | 20 ORION COURT | | DARTMOUTH | NS | B2Y 4W6 | CANADA |
| RELYON NUTEC DIGITAL LIMITED | | 35 SUMMER STREET | | ABERDEEN | | AB10 1SB | UNITED KINGDOM |
| RELYON NUTEC NORWAY AS | | BYNESVEIEN 66 | | TRONDHEIM | | 7010 | NORWAY |
| RELYON NUTEC NORWAY AS(FALCK NUTEC) | | POSTBOX 6 YTRE LAKSEVAG BERGEN | | BERGEN | | 5848 | NORWAY |
| RELYON NUTEC UK LIMITED | | HAVERTON HILL IND. ESTATE | | BILLINGHAM | | TS23 1PZ | UNITED KINGDOM |
| RELYONNUTEC | | KALVEBOD BRYGGE 45, 3. | | COPENHAGEN V | | 1560 | DENMARK |
| REMA 1000 PIRSENTERET | | HAVNEGATA 7, 7010 TRONDHEIM | | TRONDHEIM | | 7010 | NORWAY |
| REMONTOWA S.A | | POLAND | | GDANSK | | 80-958 | POLAND |
| REMOTE HEALTH INTERNATIONAL AS | | KANALSLETTEN 4 | | RØYNEBERG | | 4033 | NORWAY |
| REMOTE MEDICAL INTERNATIONAL UK LTD 18358 - 20202156 | | INTERNATIONAL HOUSE, GEORGE CURL WAY | | SOUTHAMPTON | | SO18 2RY | UNITED KINGDOM |
| RENA QUALITY GROUP AS | | BREIVIKVEIEN 29C | | STAVANGER | | 4014 | NORWAY |
| RENA QUALITY GROUP AS | [NOTICE NAME ON FILE] | BREIVIKVEIEN 29C | | 4014 STAVANGER | | | NORWAY |
| RENK AKTIENGESELLSCHAFT RHEINE WORKS | | RODDER DAMM 170 | | RHEINE | | 48432 | GERMANY |
| RENNIE COMMUNICATIONS LIMITED | | 23 PINE TREE ROAD,BANCHORY | | ABERDEENSHIRE | | AB31 5ZU | UNITED KINGDOM |
| RENTOKIL INITIAL NORGE AS | | POSTBOKS 24 ØKERN | | OSLO | | 0508 | NORWAY |
| REPAIR MANAGEMENT NEDERLAND BV | | BERGSTOEP 25-27 | | ROTTERDAM | | 3079 DS | NETHERLANDS |
| REPLAB SOLSIDEN AS | | VESTRE ROSTEN 85 | | TILLER | | 7075 | NORWAY |
| REPRO OVERFLOW | | UNIT 5, NOVAR PLACE | | ABERDEEN | | AB25 3LG | UNITED KINGDOM |
| REPROPEL, SOC. REP. HELICES. LDA. | | ESTALEIRO DA MITRENA PO BOX 135 | | SETUBAL | | 2901-901 | PORTUGAL |
| RESCUEPAL AS | | MOTLANDSHAGEN 74 N-4365 NÆRBØ | | NÆRBØ | | 4365 | NORWAY |
| RESPOND PROFILERING & FIRMAGAVER AS | | MADLAVEIEN 499 | | STAVANGER | | 4064 | NORWAY |
| RESQ AS | | HAGLANDSVEIEN 20 | | HAUGESUND | | 5514 | NORWAY |
| RESTECH NORWAY AS | | OLAV V GT 112 | | BODØE | | 8004 | NORWAY |
| RETURA TRV AS | | TEMPEVEIEN 25 | | TRONDHEIM | | 2004 | NORWAY |
| REVAL.COM, INC. | | 1345 6TH AVENUE, 50TH FLOOR | | NEW YORK | NY | 10105 | |
| REVENUE DEPARTMENT OF THAILAND | | 53-56 FLOOR, INTERLINKS TOWERS | BANGNA TAI | BANGNA | BANGKOK 10260 | | THAILAND |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 52 of 70



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| REVENUE DEPARTMENT OF THAILAND | | 53-56 FLOOR, INTERLINKS TOWERS | BANGNA TAI, BANGNA | BANGKOK | | 10260 | THAILAND |
| REVEST LINE COM.E PREST. DE SERVIÇOS LTDA | | RUA ESTANCIA,1036 BAIRRO: CENTRO | | ARACAJU | SE | 49.010-180 | BRAZIL |
| REXROTH | | 14001 S LAKES DR | SOUTH POINT BUSINESS PARK | CHARLOTTE | NC | 28273 | |
| RFD (AUSTRALIA)] PTY LTD TRADING AS SURVITEC GROUP | | 24 HINES ROAD, O' CONNOR WA 6163 PO BOX 2030 | | WETHERILL PARK | WA | 6157 | AUSTRALIA |
| RGB ENGINEERING | | SANDBERGVEIEN 24 | | LRNES | | 2150 | NORWAY |
| RH BRANDBEVEILIGING B.V. | | ZWAALWEG 6 | | BARENDRECHT | | 2991ZC | NETHERLANDS |
| RHDNS OUTSOURCING DO BRASIL LTDA - ME | | AV AYRTON SENNA, 3000 - BLOCO 02 - SALA 311/312 - BARRA DA TIJUCA | | RIO DE JANEIRO | RJ | 22775-904 | BRAZIL |
| RHDNS OUTSOURCING DO BRASIL LTDA - ME | | AV. LANDSCAPE DESIGNER JOSÉ SILVA DE AZEVEDO NETO, 200 | BLOCO 5 LOJA 128, BARRA DA TIJUCA | RIO DE JANEIRO | RJ | 22775-056 | BRAZIL |
| RIB NORSAFE SERVICOS TECNICOS DE PETROLEO LTDA | | RUA JOSE CARDOSO DA SILVA, 300, CENTRO | | RIO BONITO | RJ | 28800-000 | BRAZIL |
| RICKMEIER GMBH | | LANGENHOLTHAUSER STR. 20-22 | | BALV | | 58797 | GERMANY |
| RIDEOUT TOOL & MACHINE INC | | 222 KENMOUNT RD | | ST. JOHN'S | | A1B 3R2 | CANADA |
| RIGHT SKILLS AS | | DOMKIRKEPLASSEN 2 | 4TH FLOOR | STAVANGER | | 4006 | NORWAY |
| RIGHT SKILLS AS | | DOMKIRKEPLASSEN 2 | | STAVANGER | | 4006 | NORWAY |
| RIGHT SKILLS AS | | DOMKIRKEPLASSEN 2 | | STAVANGER | | 4000 | NORWAY |
| RIGHT SKILLS AS | | DOMKIRKEPELASSEN 2 | | STAVANGER | | 4006 | NORWAY |
| RIGMAR SERVICES LIMITED | | HARENESS CIRCLE ALTENS INDUSTRIAL ESTATE | | ABERDEEN | | AB123LY | UNITED KINGDOM |
| RIGNET AS (NOK) | | MASKINVEIEN 24 | | FORUS | | 4033 | NORWAY |
| RIGNET SERVIÇOS DE TELECOMUNICAÇÕES BRASIL LTDA | | RUA MARIO FUGUEIREDO PROENÇA, 151 - QUADRA B, LOTE 22 - IMBOASSICA | | MACAE | RJ | 27932-305 | BRAZIL |
| RIGNET SERVIÇOS DE TELECOMUNICAÇÕES BRASIL LTDA (BRL) 10680 | | AV RIO BRANCO 181 SALA 1901 PARTE - CEN | | RIO DE JANEIRO | | 20.040.007 | BRAZIL |
| RIGNET SERVIÇOS DE TELECOMUNICAÇÕES BRASIL LTDA | [NOTICE NAME ON FILE] | RUA MARIO FUGUEIREDO PROENÇA, 151, QUADRA B, LOTE 22, IMBOASSICA | | MACAE | RJ | 27932-305 | BRAZIL |
| RIGNET UK LTD | | NESSCO HOUSE DISCOVER DRIVE, ARNHALL BUSINESS PARK WESTHILL | | ABERDEEN | | AB32 6FG | UNITED KINGDOM |
| RIJNJA REPRO BV | | KANAALWEG 14 | | UTRECHT | | 3526KL | NETHERLANDS |
| RIKEN KEIKI KOREA CO LTD | | 301-16, BUGOK 1-DONG, KEUMJUNG-GU | | BUSAN | | 609-825 | KOREA |
| RIO MAR LTDA | | MACAE | | RIO DE JANEIRO | | | BRAZIL |
| RIOPAR PARTICIPACOES S.A. | | R DA ASSEMBLEIA 10 - CENTRO | | RIO DE JANEIRO | RJ | 20011-901 | BRAZIL |
| RIP SERVICOS INDUSTRIAIS LTDA | | AV PREFEITO ARISTEU FERREIRA DA SILVA, 2133 GRANJA DOS CAVALEIROS | | MACAÉ | RJ | 27.930-070 | BRAZIL |
| RISQUEST LIMITED | | 117 EAST AVENUE HEALD GREEN | | CHESHIRE | | SK8 3BS | UNITED KINGDOM |
| RITEC ROHR-INSPEKTIONSTECHNIK GMBH | | HOYEN 22 | | HALDENWANG | | 87490 | GERMANY |
| RML TOURS & TRAVEL | | #29 13TH AVE.ST. MURPHY, Q.C. | | QUEZON CITY | | 1109 | PHILIPPINES |
| RMS MARINE & OFFSHORE SERVICE (SINGAPORE) PTE LTD | | 24 PIONEER CRESCENT | | SINGAPORE | | 628557 | SINGAPORE |
| RMS MARINE SERVICE B.V. | | PLOMPERTSTRAAT 50 | | ROTTERDAM | | 3087 BD | NETHERLANDS |
| RMS MARINE SERVICE COMPANY LTD | | ROOM 1301 - 03, BUILDING NO. 3 251 SONGHUAJIANG ROAD | | SHANGHAI | TBD | 200093 | CHINA |
| ROCKWELL AUTOMATION DO BRASIL LTDA | | R PASSADENA, 104, COMMERCIAL OFFICE, PARQUE INDUSTRIAL SAN JOSE COTIA | | SAO PAULO | | 06715-864 | BRAZIL |
| RODRIGUES CONTABILIDADE LTDA | | RUA PROPRIA 731 GETULIO VARGAS | | ARACAJU | SE | 49055560 | BRAZIL |
| ROEMEX LIMITED | | BADENTOY CRESCENT | | ABERDEEN | | AB12 4YD | UNITED KINGDOM |
| ROG SHIP REPAIR B.V | | WAALHAVEN O.Z. PORT NUMBER 2226 | DRUTENSTRAAT 7 | ROTTERDAM | | 3087 CC | NETHERLANDS |
| ROGALAND BILUTLEIE AS | | LAGÅRDSVEIEN 125 | | STAVANGER | | 4011 | NORWAY |
| ROGALAND KAFFEHUS AS | | HALVORSTRAEN 56 | | HUNDVAG | | NO4077 | NORWAY |
| ROGALAND TEATER | | POSTBOKS 470 SENTRUM | | STAVANGER | | 4002 | NORWAY |
| ROMAGA MANUTENÇÃO E REPAROS DE MOTORES D | | RUA PEDRO ALVES Nº 18/20/22/22 FDS 01 E 02 SANTO CRISTO | | RIO DE JANEIRO | | 20.220-281 | BRAZIL |
| ROODHART MARINE & OFFSHORE SERVICES | | HARBOUR NO. 2248 WAALHAVEN ZZ 52-66 | | ROTTERDAM | | 3088 HJ | NETHERLANDS |
| ROOM MATE ROTTERDAM B.V. | | IJDOK 6 | | AMSTERDAM | | 1013MM | NETHERLANDS |
| ROPO CAPITAL NORWAY AS | | POSTBOKS 1700 KILEN | | SANDEFJORD | | 3206 | NORWAY |
| ROSELIGHT VENTURES APS | | RYESGADE 56C 2TH | | COPENHAGEN | | 2100 | DENMARK |
| ROSEMOUNT TANK RADAR AB. | | LAYOUTVÄGEN 1 P.O. BOX 150 | | MÖLNLYCKE | | 435 33 | SWEDEN |
| ROSENBERG KOMMUNIKASYON ENK | | OVE STRANDGATE 75 | | STAVANGER | | 4005 | NORWAY |
| ROSENBORG BAKERI AS | | ROSENBORG GATE 10 | | TRONDHEIM | | 7014 | NORWAY |
| ROSS SURVIVAL SERVICES | | 1B MINTO DRIVEALTENS | | ABERDEEN | | AB12 3LW | UNITED KINGDOM |
| ROTARY CLUB ROTTERDAM NOORD | | CORRY VONKLAAN 9 | | PIJNACKER | | 2642BP | NETHERLANDS |
| ROTORK NORGE AS | | POSTBOKS 43 ÅGOTNES INDUSTRIOMRÅDE | | ÅGOTNES | | 5363 | NORWAY |
| ROTORK UK LIMITED | | BRASSMILL LANE | | BATH | | BA1 3JQ | UNITED KINGDOM |
| ROTTERDAM OFFSHORE GROUP B.V. | | DRUTENSTRAAT | | ROTTERDAM | | 3087 CC | NETHERLANDS |
| ROTTERDAM SCHOOL OF MANAGEMENT BV | | BURGEMEESTER OUDLAAN 50 | | PA ROTTERDAM | | 3062 | NETHERLANDS |
| ROXBY TRAINING SOLUTIONS LTD | | UNIT W1 WELLINGTON COURT PRESTON FARM BUSINESS PARK | | STOCKTON-ON-TEES | | TS18 3TA | UNITED KINGDOM |
| ROXTEC LATIN AMERICA | | AV DAS AMERICAS, 3500 BLOCO 4 / 201 BARRA DA TIJUCA | | RIO DE JANEIRO | RJ | 22640-102 | BRAZIL |
| ROYAL ATLANTICA MACAE HOTEL LTDA | | AV ATLANTICA, 1546 | | MACAE | RJ | 27920-390 | BRAZIL |
| ROYAL MAIL RETAIL | | 100 VICTORIA EMBANKMENT | | LONDON | | EC4Y 0HQ | UNITED KINGDOM |
| ROYSTON LIMITED | | UNIT 3 WALKER RIVERSIDE WINCOMBLEE ROAD | | NEWCASTLE UPON TYNE | | NE6 3PF | UNITED KINGDOM |
| RR TECHNOLOGY LTDA ME | | RUA MAGISTRADO FRANCISCO DE ASSIS FONSECA | 76, ROOM 208 LOT Y/N, SAO GONCALO PORTO NOVO | RIO DE JANEIRO / RJ | | 24.435-540 | BRAZIL |
| RS COMPONENTS AS | | HVAMSVINGEN 24 | | SKJETTEN | | 2013 | NORWAY |
| RS COMPONENTS B.V. | | BINGERWEG 19 | | HAARLEM | | 2031 | NETHERLANDS |
| RS COMPONENTS. | | PO BOX 99 BIRCHINGTON, CORBY | | NORTHANTS | | NN17 9RS | UNITED KINGDOM |
| RS SJOREDNINGSSKOLEN AS | | RAVEIEN 205 | | BORRE | | 3184 | NORWAY |
| RSD SUPPLIES AND SERVICES LTD | | UNIT 2 - NORTON CENTRE POYNERNOOK ROAD | | ABERDEEN | | AB11 5RW | UNITED KINGDOM |
| RSV GRUPPEN AS | | LITLEÅSVEGEN 49 | | NYBORG | | 5132 | NORWAY |
| RUBBERTEC COMERCIO E SERVICOS LTDA | | RUA BELA, 954 | | RIO DE JANEIRO | RJ | 20930-380 | BRAZIL |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 53 of 70



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RUMAG SKILT OG REKLAME AS | | POSTBOKS 500 SENTRUM | | STAVANGER | | 4003 | NORWAY |
| RUSH ENTERPRISE | | FOR MARINE SERVICE CO LTD | 480-2, GUPYUNG-DONG, SAHA-GU | BUSAN | | 604-866 | KOREA |
| RUTTER INC | | 30 HALLETT CRESCENT, SUITE 102 | | ST. JOHN'S | NL | A1B 4C5 | CANADA |
| RV SOLUTIONS & CONSULT LTDA | | RUA DO PASSEIO, 38 | TORRE 2 - 15°ANDAR, CENTRO | RIO DE JANEIRO - RJ | | 20021-290 | BRAZIL |
| RV SOLUTIONS & CONSULT LTDA | | RUA DO PASSEIO, 38 | TORRE 2 - 15°ANDAR | RIO DE JANEIRO - RJ | | 20021-290 | BRAZIL |
| RWO GMBH | | GEROLD-JANSSEN-STRABE 2 | | BREMEN | | 28307 | GERMANY |
| RYDD REOLSYSTEM AS | | BORGUNDFJORDVEGEN 58, 6017 ÅLESUND | | LLESUND | | 6017 | NORWAY |
| RYDEN LLP | | 130 ST VINCENT STREET | | GLASGOW | | G2 5HF | UNITED KINGDOM |
| RYSTAD ENERGY AS | | FJORDALLEEN 16 | | OSLO | | 0250 | NORWAY |
| S + M MARINE LTD | | 4 RUSSELL GARDENS ST IVES | | RINGWOD | | BH24 2NF | UNITED KINGDOM |
| S AND P GLOBAL MARKET INTELLIGENCE LLC | | 1700 NORTH MOORE ST., 11TH FLOOR, SUITE 1110 | | ARLINGTON | VA | 22209 | |
| S&P GLOBAL RATINGS | | 2542 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | |
| S&SYS CO. LTD. | | S&SYS 2ND FLOOR, 1256, HYOHAENG-RO, HWASEONG-SI | | GYEONGGI-DO | | 47514 | KOREA |
| S.B. & L.B. WHITESIDE PTY LTD | | SOUTH WALES | | NSW | | 2226 | AUSTRALIA |
| S.M.E. SERVICE ROTTERDAM | | NIEUWLAND PARK 164 | | PAPENDRECHT | | 3351 LJ | NETHERLANDS |
| S.S.G. SHIPPING SERVICES B.V. | | ADMIRAAL TROMPSTRAAT 13 | | SCHIEDAM | | 3115 HK | NETHERLANDS |
| S.T.T. AGENCIES B.V. | | ENGELANDWEG 33 | PORT NUMBER 1133 | VLISSINGEN-OOST | PC | 4389 | NETHERLANDS |
| SA EQUIPMENT (SALES) | | EDISON POINTMILLMARSH LANEENFIELD | | MIDDLESEX | | EN3 7DS | UNITED KINGDOM |
| SA SOLUTIONS INC | | 900-1668 ALBERNI STREET | | VANCOUVER | BRITISH COLUMBIA | V6C 2A1 | CANADA |
| SAACKE SERVICE GMBH | | SUDWESTSTRABE 13 | | BREMEN | | 28237 | GERMANY |
| SAFE BRANNVERN AS | | STOREBOTN 48 | | KLEPPESTR | | 5300 | NORWAY |
| SAFE SOUND AUDIO AS | | NEDRE BANEGATE 19 | | STAVANGER | | 4014 | NORWAY |
| SAFEBASE AS | | HAVNEGATA 9, 7010 TRONDHEIM | | TRONDHEIM | | 7010 | NORWAY |
| SAFEHOUSE HABITATS (SCOTLAND) LTD | | STRATHMORE HOUSE, CHARLES BOWMAN AVENUE, CLAVERHOUSE INDUSTRIAL PARK | | DUNDEE | | DD4 9UB | UNITED KINGDOM |
| SAFELIFT OFFSHORE LTD | | BURGHMUIR PLACE, BLACKHALL INDUSTRIAL ESTATE, INVERURIE | | ABERDEEN | | AB51 4FS | UNITED KINGDOM |
| SAFER | | STAVANGER ACUTE MEDICINE FOUNDATION FOR EDUCATION AND RESEARCH, SEEHUSENS GATE 1 | | STAVANGER | | 4024 | NORWAY |
| SAFER TRAINING (SCOTLAND) LTD | | UNIT 22 ROBERT LEONARD CENTRE | HOWE MOSS DRIVE, DYCE | ABERDEEN | SCOTLAND | AB21 0GG | UNITED KINGDOM |
| SAFETEC | | 887 KENSINGTON AVE | | BUFFALO | NY | 14215 | |
| SAFETEC NORDIC AS | | KLÆBUVEIEN 194 | | TRONDHEIM | | 7037 | NORWAY |
| SAFETEC NORDIC AS-5637178134 | | KLÆBUVEIEN 194 | | TRONDHEIM | | 7037 | NORWAY |
| SAFETEC UK | | ABS HOUSE 1 FRYING PAN ALLEY | | LONDON | | E1 7HR | UNITED KINGDOM |
| SAFETEC UK LIMITED | | 1 MARISCHAL SQUARE BROAD STREET ABERDEEN | | ABERDEEN | | AB10 1BL | UNITED KINGDOM |
| SAFETY & TECHNICAL HYDRAULICS LTD | | UNIT 5A, INTERNATIONAL AVENUE, ABZ BUSINESS PARK DYCE | | ABERDEEN | | AB21 0BH | UNITED KINGDOM |
| SAFETY GRUPPEN | | SVENSKA NAVIGATIONSGRUPPEN AB MÄLARVARVSBACKEN SVERIGE | | STOCKHOLM | | 117 33 | SWEDEN |
| SAGA FJORDBASE AS | | POSTBOKS 283 | | FLORØ | | 6901 | NORWAY |
| SALAMANDER ENERGY (BUALUANG) LIMITED | ATTN: THE GENERAL MANAGER; THE PRODUCTION MANAGER | 28TH FLOOR, UNIT 2802, Q HOUSE LUMPINI BUILDING, 1 SOUTH SATHORN ROAD | KWAENG TUNGMAHAMEK, KHET SATHORN | BANGKOK | | 10120 | THAILAND |
| SALESFORCE.COM EMEA LIMITED | | FLOOR 26 SALESFORCE TOWER, 110 BISHOPSGATE | | LONDON | | EC2N 1 AR | UNITED KINGDOM |
| SALT SEPARATION SERVICES LTD | | GROSVENOR HOUSE GORRELL STREET | | ROCHDALE | | OL11 1AP | UNITED KINGDOM |
| SALTER CYCLONES LTD | | CHELTENHAM FILM & PHOTOGRAPHIC STUDIOS HATHERLEY LANE | | CHELTENHAM | | GL51 6PN | UNITED KINGDOM |
| SALVAGE ENGENHARIA, CONSULTORIA E SALVAMENTO LTDA | | 185 RIO BRANCO AVENUE | ROOMS 2111/2112 | RIO DE JANEIRO | | | BRAZIL |
| SALVO GRIMA & SONS LTD | | MARSA | | MARSA | | MRS3000 | MALTA |
| SAME - LAR DE IDOSOS NOSSA SENHORA DA CONCEICAO | | RUA DR. THALES FERRAZ, 261 | INDUSTRIAL DISTRICT | ARACAJU | SE | 49065-800 | BRAZIL |
| SAMGONG CO LTD | | 135 NOKSANSANDAN 17 RO, KANGSO-KU | | BUSAN | | 46751 | KOREA |
| SAMSUNG HEAVY INDUSTRIES CO. | | 530, JANGPYEONG-RI, SINHYEON-EUP, GEOJE-SI | | GYEONGSANGHAM-DO | | 656-710 | KOREA |
| SAN ANTONIO MARKETING ENTERPRISES INC. | | C2F8+8VC, ROSAL ST, ALMANZA DOS, LAS PIÑAS | | METRO MANILA | | | PHILIPPINES |
| SAN PEDRO HARBOR SHIP SUPPLY | ATTN: JEFF CROUTHAMEL | 426 W. 4TH STREET | | SAN PEDRO | CA | 90731 | |
| SANA AS | | NORDBØGT. 6 | | STAVANGER | | 4006 | NORWAY |
| SANDNES PRO-SERVICE AS | | SKIPPERGT 121-123 | | SANDNES | | 4327 | NORWAY |
| SANDVIK MARINE ELECTRONICS, SL | | POLIGONO LAS MARINAS, (ANEXO POL. IND. PALMONES), C/ OCEANO PACIFICO, NO.1 LOS BARRIOS, 11379, ALGECIRAS | | CADIZ | | 11379 | SPAIN |
| SANDVOLD & VELDE SUPPLY AS | | EIVINDSVEGEN 15, 5523 | | HAUGESUND | | 5523 | NORWAY |
| SANGAKARA MARITIME INC. | | HUNKINS WATERFRONT PLAZA, SUITE 556 | MAIN STREET | CHARLESTOWN | | KNA | SAINT KITTS AND NEVIS |
| SANGSANGIN INDUSTRY CO.LTD | | GIMHAE-DAERO HALLIM-MYEON GIMHAE-SI GYEONGSANGNAM-DO | | GYEONGSANGNAM-DO | | 1102-171 | KOREA |
| SANMAC SUPPLIES LTD | | UNITS 4 AND 5, COMMERCIAL QUAY | | ABERDEEN | | AB11 5PH | UNITED KINGDOM |
| SANMAR SHIPPING SERVICES COMPANY | | 8 ELGUIESH ST. FLOOR NO. 4 | FLAT NO. 18 PORT TAWFIQ | SUEZ | | | EGYPT |
| SANSIM SERVIÇOS MEDICOS LTDA (FILIAL) | | R COLUMBIA | 134 | JARDIM CANADA, NOVA LIMA | MG | 34007-754 | BRAZIL |
| SANTA FE RELOCATION SERVICES (S) PTE. LTD 18532 - 142027978001 | | 2 BUKIT MERAH CENTRAL | #09-04 | SINGAPORE | | 159835 | SINGAPORE |
| SANTOS WA NORTHWEST PTY LTD | BOBBY CHOPRA & ROGER GREGSON | LEVEL 7, 100 ST GEORGES TERRACE | | PERTH | WA 6000 | | AUSTRALIA |
| SANTOS WA NORTHWEST PTY LTD | BOBBY CHOPRA & ROGER GREGSON | LEVEL 7, 100 ST GEORGES TERRACE | | PERTH | WA | 6000 | AUSTRALIA |
| SAP NORGE AS | | LYSAKER TORG 5 | | LYSAKER | | 1366 | NORWAY |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 54 of 70



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SAPRA LANDAUER SERVIÇO DE ASSESSORIA E PROTECAO RADIOLOGICA | | RUA CID SILVA CESAR, 600, JARDIM SANTA FELICIA | | SAO CARLOS | SP | 13562-400 | BRAZIL |
| SAR AS | | POSTBOX 83 | | TANANGER | | 4098 | NORWAY |
| SAS GHESQUIERS JPG. | | 825 RUE MARCEL DORET | | CALAIS | | 62100 | FRANCE |
| SATCO COMMUNICATION AS | | BEDRIFTSVEIEN 22 | | SANDNES | | 4313 | NORWAY |
| SAVECARE ATENDIMENTO PRE-HOSPITALAR E ASSISTÊNCIA MÉDICA | | AV. PAULISTA, 2073 - ED. HORSA I - CONJS 1518/ 21 - CERQUEIRA CESAR | | SAO PAULO | SP | 01311-940 | BRAZIL |
| SAVILLS PROPERTY MANAGEMENT | | CLAUDE DEBUSSYLAAN 48 | | AMSTERDAM | | 1082 MD | NETHERLANDS |
| SBS EUROPE D.O.O. | | IVANA ZAVIDICA 19 51000 RIJEKA, CROATIA (LOCAL NAME: HRVATSKA) EUROPEAN UNION | | RIJEKA | | 51000 | CROATIA |
| SBS INTERNATIONAL APS | | KARETMAGERVEJ 1 | | PANDRUP | | 9490 | DENMARK |
| SCALARE COMERCIO E SERVICOS LTDA | | RUA AMARO DO ESPIRITO SANTO BERNARDO, 635 | GALPOES LOTE 16 AC PARTE, VIRGEM SANTA | MACAE | RJ | 27948-075 | BRAZIL |
| SCANA KOREA HYDRAULIC LTD. | | 73 GOLDENROOT-RO 130 BEON-GIL, JUCHEON-MYEON, GIMHAE | | KYONGNAM | | 50969 | KOREA |
| SCANA SKARPENORD AS | | SAHEIMSVEIEN 2 | | RJUKAN | | 3661 | NORWAY |
| SCANDIA GEAR EUROPE BV | | LORENTZWEG 31 | | SPIJKENISSE | | 3208 LJ | NETHERLANDS |
| SCANDIC FORUS | | BJØDNABEEN 2 | | STAVANGER | | 4033 | NORWAY |
| SCANDIC STAVANGER CITY | | REIDAR BERGES GATE 7 | | STAVANGER | | 4013 | NORWAY |
| SCANDINAVIAN BOILER SERVICE A/S. | | INDUSTRIVEJ 12 | | PANDRUP | | 9490 | DENMARK |
| SCANDINAVIAN FITTINGS & FLANGES AS | | JAKOB ASKELANDS VEI 5 | | SANDNES | | 4314 | NORWAY |
| SCANJET ASIA PACIFIC PTE LTD | | #3 ANG MO KIO STREET 62 #01-45 | ANG MO KIO STREET 62 #01-45 | | | #01-45 | SINGAPORE |
| SCANJET MACRON CO LTD | | #129, CHEOYONGSANEOP 3-GIL, CHEONGNYANG-MYEON | | ULSAN | | 44988 | KOREA |
| SCANJET MARINE AB | | TÖRNEDALSGATAN 1 | | SJÖBO | | 275 21 | SWEDEN |
| SCANMATIC AS | | BEDRIFTSVEIEN 17 | | ARENDAL | | 4841 | NORWAY |
| SCANNER MONTAGEM E MANUTENÇÃO LTDA | | AV. TENENTE CORONEL MUNIZ DE ARAGÃO,209 | | RIO DE JANEIRO | RJ | 22765-003 | BRAZIL |
| SCANSOURCE BRASIL DISTRIBUIDORA DE TECNOLOGIAS LTDA | | RUA PORTO ALEGRE, 307 NOVA ZELANDIA | | SERRA | ES | 29.175-706 | BRAZIL |
| SCANVI-INTERYARDS AS | | FR. NANSENS PL. 9 P.O.BOX 1496 VIKA | | OSLO | | 0116 | NORWAY |
| SCHALLER AUTOMATION PTE LTD | | 114 LAVENDER STREET | | SINGAPORE | | 338729 | SINGAPORE |
| SCHATA AS | | OVRE STRANDGATE 115 | | STAVANGER | | 4005 | NORWAY |
| SCHEEPSBOUWKUNDIG ADVIES- EN REKENCENTRUM (SARC) B.V. | | BRINKLAAN 109 | | BUSSUM | | 1404 | NETHERLANDS |
| SCHENKER AS | | ALNABRUVELEN 15, 0668 OSLO, NORWAY | | OSLO | | 0668 | NORWAY |
| SCHIFFSAGENTUR-SERVICE GMBH SEEBODE | | AM FISHBAHNHOF 5-7 | | BREMERHAVEN | | 27572 | GERMANY |
| SCHINDLER AS | | PO BOX 280 SLÅTTHAUG MIDTUNLIA 17 | | BERGEN | | 5851 | NORWAY |
| SCHIPHOL PRIVIUM | | EVERT VAN DE BEEKSTRAAT 202 | | SCHIPHOL | | 1118CP | NETHERLANDS |
| SCHJODT LLP | | BECKET HOUSE | 36 OLD JEWRY STREET | LONDON | ENGLAND | EC2R 8DD | UNITED KINGDOM |
| SCHJODT LLP | | BECKET HOUSE, 36 OLD JEWRY STREET | | LONDON, ENGLAND | | EC2R 8DD | UNITED KINGDOM |
| SCHLUMBERGER INFORMATION SOLUTIONS AS | | RISABERGVEIEN 3 P.O.BOX 8013 | | STAVANGER | | 4068 | NORWAY |
| SCHLUMBERGER NORGE AS | | GAMLE FORUS VEI 43 | | FORUS | | 4033 | NORWAY |
| SCHLUMBERGER OILFIELD UK PLC | | INNOVATION HOUSE PRIME FOUR BUSINESS PARK KINGSWELLS CAUSEWAY KINGSWELLS | | ABERDEEN | | AB15 8PU | UNITED KINGDOM |
| SCHLUMBERGER OILFIELD UK PLC - MI DIVISION | | POCRA QUAY | | ABERDEEN | | AB11 5DQ | UNITED KINGDOM |
| SCHLUMBERGER SERVICOS DE PETROLEO LTDA-5637223107 | | RUA INTERNACIONAL, 500 GRANJA DOS CAVALEIROS | | MACAE | RJ | 27.930-075 | BRAZIL |
| SCHMITT ANCHORS AND CHAINCABLES BV | | KREEKWEG 10 | | ROTTERDAM | | 3336 LC | NETHERLANDS |
| SCHNEIDER ELECTRIC FRANCE | | 35 RUE JOSEPH MONIER | | RUEIL-MALMAISON | | 92500 | FRANCE |
| SCHNEIDER ELECTRIC LTD | | STAFFORD PARK 5, TELFORD SHROPSHIRE | | GLASGOW | | G66 3BL | UNITED KINGDOM |
| SCHNEIDER ELECTRIC NORGE AS, AVD. BUILDINGS | | POSTBOKS 6597 ETTERSTAD | | OSLO | | 0607 | NORWAY |
| SCHOONDERWOERD | | 6423 LINE 34 | PO BOX 880 | MITCHELL | ON | N0K 1N0 | CANADA |
| SCHOTTEL NETHERLANDS B.V. | | CHROOMSTRAAT 143 | | ZOETERMEER | | 2718 RJ | NETHERLANDS |
| SCHOU-ANDREASSEN AS | | MASKINVEIEN 16 | | STAVANGER | | 4065 | NORWAY |
| SCIENTIFIC & CHEMICAL SUPPLIES LIMITED | | CARLTON HOUSE LIVINGSTONE ROAD | | WOLVERHAMPTON | | WV11 3DZ | UNITED KINGDOM |
| SCM SUPRIMENTOS E SERVIÇOS EIRELI-ME | | RUA RESENDE, 133 | JDM MARILEIA | RIO DAS OSTRAS | RJ | 28895-883 | BRAZIL |
| SCOPUS ENGINEERING LTD | | ANNAN HOUSE 33-35 PALMERSTON ROAD | | ABERDEEN | | AB11 5QP | UNITED KINGDOM |
| SCOR SE | | 5, AVENUE KLÉBER | CEDEX 16 | PARIS | | 75795 | FRANCE |
| SCOR UK COMPANY LIMITED | | 5, AVENUE KLÉBER | CEDEX 16 | PARIS | | 75795 | FRANCE |
| SCORE (EUROPE) LTD (GBP) | | GLENUGIE ENGINEERING WORKS | | PETERHEAD | | AB42 0YX | UNITED KINGDOM |
| SCORE SUBSEA AND WELLHEAD LIMITED | | SHED 5, GLEN TEST FACILITYWELLBANK, PETERHEAD | | ABERDEENSHIRE | | AB42 3GL | UNITED KINGDOM |
| SCOTGRIP (UK) LIMITED | | SILVERBANK INDUSTRIAL ESTATE | | BANCHORY | | AB31 5YR | UNITED KINGDOM |
| SCOTIA INSTRUMENTATION LTD | | CAMPUS 1 ABERDEEN SCIENCE | | ABERDEEN | | AB22 8GT | UNITED KINGDOM |
| SCOTOIL SERVICES LTD | | DAVIDSON HOUSE | | ABERDEEN | | AB11 5AN | UNITED KINGDOM |
| SCOTS BEARINGS LIMITED | | 15 & 16 ROBERT LEONARD CENTRE,KIRKHILL INDUSTRIAL ESTATE, DYCE | | ABERDEEN | | AB21 0GG | UNITED KINGDOM |
| SCOTTISH AND SOUTHERN ENERGY PLC | | INVERALMOND HOUSE | 200 DUNKELD ROAD | PERTH | | PH1 3AQ | UNITED KINGDOM |
| SCOTTISH ENERGY FORUM | | 6 REDHEUGHS RIGG | | EDINBURGH | SCOTLAND | EH12 9DQ | UNITED KINGDOM |
| SCOTTISH ENVIRONMENT PROTECTION AGENCY | | ERSKINE COURT THE CASTLE BUSINESS PARK | | STIRLING | | FK9 4TZ | UNITED KINGDOM |
| SCOTTISH HYDRO | | GRAMPIAN HOUSE 200 DUNKELD ROAD | | PERTH | | PH1 3BN | UNITED KINGDOM |
| SCOTTISH WATER BUSINESS STREAM LIMITED | | 7 LOCHSIDE VIEW | | EDINBURGH | | EH12 9DH | UNITED KINGDOM |
| SCREENTEK AS | | MØLLENDALSVEIEN 1 | 4TH FLOOR | BERGEN | | 5009 | NORWAY |
| SCS TRAINING AND CONSULTANCY BV | | LIESBOS 132 | | HOOFDDORP | | 2134 SE | NETHERLANDS |
| SDRILL DO BRASIL SERVIÇOS E LOCAÇÃO LTDA | | ROAD AMARAL PEIXOTO, NUMBER 1738 | | RIO DAS OSTRAS | RJ | 28898-000 | BRAZIL |
| SEA CLEAN AS | | BØVÅGEN 30, 4262 AVALDSNES, NORWAY | | AVALDSNES | | 4262 | NORWAY |
| SEA TECH AS | | C/O ERIK WILLADSSEN SØRENGKAIA 131 0194 | | OSLO | | | NORWAY |
| SEA TECH AS | | SØRENGKAIA 131 | | OSLO | | 0194 | NORWAY |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 55 of 70



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SEABROKERS | | RUA LAURO MULLER, 116 – SALA 2401 – ED. RIO SUL CENTER CEP: 22290-160 | | RIO DE JANEIRO | RJ | 22290-160 | BRAZIL |
| SEACON MICHAL MOTYL | | 84-240 REDA, MLYSKA 9A/20 | | MLYNSKA | | 84240 | POLAND |
| SEAFARERS WELFARE AND ASSISTANCE NETWORK LTD | | SUFFOLK HOUSE | GEORGE STREET | CROYDON | | CR0 1PE | UNITED KINGDOM |
| SEAFER COMERCIAL LTDA | | AV. GUADALAJARA, 1176 PRAIA CAMPISTA | | MACAE | RJ | 27915-160 | BRAZIL |
| SEAGULL AS | | GAMLEVEIEN 36 P.O.BOX 1062 | | HORTEN | | N-3194 | NORWAY |
| SEALANES (1985) PTY LTD | | P O BOX 658 | | FREMANTLE | WA | 6959 | AUSTRALIA |
| SEASCOPE TRAINING SOLUTIONS LTD | | ACORN BUILDING CLOCK TOWER PARK NEW HALL CAMP | | LIVERPOOL | | L10 1LD | UNITED KINGDOM |
| SEASECURE AS | | POSTBOKS 33 KRISTIANBORG | | BERGEN | | 5822 | NORWAY |
| SEASIDE MARINE INTL DRUG CO. | | 595 W. 7TH STREET SUITE #207 | | SAN PEDRO | CA | 90731 | |
| SEASYSTEMS AS | | DELIVEIEN 10 1540 VESTBY | | VESTBY | | 1540 | NORWAY |
| SEATEC UK LTD | | 1ST FLOOR, SKYPARK 8 ELLIOT PLACE | | GLASGOW | | G3 8EP | UNITED KINGDOM |
| SEAWAY MARINE B.V | | P.O. BOX 77 | | VLAARDINGEN | | 3130 AB | NETHERLANDS |
| SEB CUSTODY SERVICES | | P O BOX 1843 VIKA | | OSLO | | 0123 | NORWAY |
| SEB KORT BANK AB | | SJØLYST PLASS 2 POSTBOKS 203 SKØYEN | | OSLO | | 0212 | NORWAY |
| SEBASTIAN AS | | SJØGATA 61 | | ULSTEINVIK | | 6065 | NORWAY |
| SECURITAS AS OSLO | | POSTBOKS 35 GRØNLAND | | OSLO | | 133 | NORWAY |
| SECURITIES & EXCHANGE COMMISSION | ATTN: ANDREW CALAMARI REGIONAL DIRECTOR | BROOKFIELD PLACE 200 VESEY STREET, STE 400 | | NEW YORK | NY | 10281-1022 | |
| SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY | 100 F STREET, NE | | WASHINGTON | DC | 20002 | |
| SECURITY BANK CORPORATION | | 6776 AYALA AVE | | MAKATI CITY | | 0719 | PHILIPPINES |
| SEEPEX INC | | 511 SPEEDWAY DR | | ENON | OH | 45323 | |
| SEEPIL SERVICOS E EQUIPAMENTOS ESPECIAIS PARA A INDUSTRIA A P LTDA | | RUA FAZENDINHA DO RECREIO, 19 | | DUQUE DE CAIXAS | RJ | 25230-022 | BRAZIL |
| SEEWORTHY INTERNATIONAL INC | | 2ND FLOOR 60 HPL BUILDING | SENATOR GIL PUYAT AVENUE, SAN ISIDRO MAKATI | MANILA | | 1234 | PHILIPPINES |
| SEGUROS SURA S/A | | AV NACOES UNIDAS 12995 4 ANDAR BROOKLIN NOVO - SP | | SAO PAULO | SP | 04578000 | BRAZIL |
| SEILMAKER MATHISEN AS | | AUGLENDSDALEN 89 | | STAVANGER | | 4017 | NORWAY |
| SEMAR AS | | OKSENØYSTIEN 12 | | LYSAKER | | 1366 | NORWAY |
| SEMBCORP MARINE REPAIRS AND UPGRADES PTE LTD | | ADMIRALTY ROAD W | ADMIRALTY ROAD W | SINGAPORE | | 759956 | SINGAPORE |
| SEMBCORP MARINE RIGS & FLOATERS PTE LTD | HYU KIM HONG | 80 TUAS SOUTH BOULEVARD | | SINGAPORE 637051 | | | SINGAPORE |
| SEMBCORP MARINE RIGS AND FLOATERS PTE LTD | | 29 TANJONG KLING ROAD | | SINGAPORE | | 628054 | SINGAPORE |
| SEMCO MARITIME AS | | STENHUGGERVEJ 12-14 | | ESBJERG | | 6710 | DENMARK |
| SEMCO MARITIME AS-5637211488 | | ARABERGVEIEN 3, SOLA POSTBOX 334 | | STAVANGER | | 4067 | NORWAY |
| SEMCO MARITIME LTD | | TERN PLACE, BRIDGE OF DON | | ABERDEEN | | AB238JX | UNITED KINGDOM |
| SEMETRE - PRESTACOES DE SERVICOS LTDA | | RUA ELOY ALONSO, 530 - PRAIA DO IMPERADOR | | MAGE | RJ | 25900-000 | BRAZIL |
| SENAB EIKELAND MIDT-NORGE AS | | DRONNINGENS GT 10B | | TRONDHEIM | | 7010 | NORWAY |
| SENAB EIKELAND STAVANGER AS | | LJOSHEIMVEIEN 2 | | SOLA | | 4050 | NORWAY |
| SENDA (S) PTE LTD | | 08-04 LIP HING INDUSTRIAL BUILDING | 3 PEMIMPIN DRIVE | | | 576147 | SINGAPORE |
| SENDA SHIPPING ENGINEERING & SERVICE LTD | | RM B-237, 2ND FLOOR, HOUSE1, NO.6878, BEIQING RD., ZHONGGU TOWN, QINGPU AREA | | SHANGHAI | TBD | | CHINA |
| SENJA KOMMUNE | | SENJA MUNICIPALITY PB. 602 | | FINNSNES | | 9306 | NORWAY |
| SENSIA UK LTD. | | JISKOOT TECHNOLOGY CENTRE LONGFIELD ROADTUNBRIDGE WELLS | | KENT | | TN2 3EY | UNITED KINGDOM |
| SENSOR TECHNOLOGY AS | | RINGTUNVEIEN 2 | | GRALUM | | N-1712 | NORWAY |
| SENTER FOR LEDELSE AS | | INNHERREDSVEIV 7, OPPGANG A | | TRONDHEIM | | 7014 | NORWAY |
| SERASA SA | | AV. DOUTOR HEITOR JOSE REALI, 360 DISTRITO INDUSTRIAL MIGUEL ABDELNUR | | SAO CARLOS | SP | 13571-385 | BRAZIL |
| SERES (UK) LTD. | | BRITWOOD HOUSE 178 DUKES RIDE | | CROWTHORNE | | RG45 6DS | UNITED KINGDOM |
| SERGEL NORGE AS | | FRAMNESVEIEN 7 | | SANDEFJORD | | 3222 | NORWAY |
| SERPAF FERRAGENS E FERRAMENTAS LTDA | | RUA MARIANO SALMERON, 346 SIQUEIRA CAMPOS | | ARACAJU | SE | 49075-370 | BRAZIL |
| SERVENTEC COM, IND E SERV DE MANUTENÇÃO IND LTDA | | RUA JOAQUIM NABUCO, N°36, GARCIA D'ÁVILA | | DIA DÁVILA | BA | 42850-000 | BRAZIL |
| SERVI AS | | RASMUS SOLBERGS VEI 1 POSTBOKS 3230 | | SKI | | 1401 | NORWAY |
| SERVI GROUP AS | | RASMUS SOLBERGSVEI 2 AS | | SKI | | 1402 | NORWAY |
| SERVICIOS AUXILIARES DE PUERTOS, S.A. (SERTOSA) | | AVENIDA DE LA COMPAÑIA DE MAR (PBL. MARINERO) | LOCAL 34.PTA. 2 | CEUTA | | 51001 | SPAIN |
| SERVIÇOS MARÍTIMOS CONTINENTAL S.A. | | ALAMEDA TEN. CÉLIO, 150 - GRANJA DOS CAVALEIROS | | MACAÉ - RJ | | 27930-043 | BRAZIL |
| SERVOWATCH SYSTEMS LTD T/A BOND INSTRUMENTATION | | ENDEAVOUR HOUSE, HOLLOWAY ROAD, HEYBRIDGE, MALDON | | ESSEX | | CM9 4ER | UNITED KINGDOM |
| SES MARINE SERVICES PTE LTD. | | C/O SEMBAWANG SHIPYARD PTE LTD ADMIRALTY ROAD WEST | ADMIRALTY ROAD WEST | SINGAPORE | | 759956 | SINGAPORE |
| SEVAN SSP AS | | LYSAKER TORG 12 | | LYSAKER | | 1366 | NORWAY |
| SEVEN SEAS MARITIME SERVICES (PORTUGAL), LDA | | SITIO DA CAPELA - POCOILOS (ARMAZEM C) APDO 2108 | | SETUBAL | | 2911-801 | PORTUGAL |
| SEVEN SEAS MARITIME SERVICES (SINGAPORE) PTE LTD | | 5 TUAS LOOP | | SINGAPORE | | 637338 | SINGAPORE |
| SEVEN SEAS MARITIME SERVICES SPAIN S A U | | EL GUINCHETE S/N (RECINTO PORTUARIO) | | LAS PALMAS | | 35008 | SPAIN |
| SEVEN SEAS MARITIME SERVICES, INC. | | 8207 NORTH LOOP EAST, STE 100 | | HOUSTON | TX | 77029 | |
| SEVEN SEAS NORWAY AS | | STRANDVEIEN 55 | | LYSAKER | | 1366 | NORWAY |
| SG INDUSTRIA E COMERCIO NAVAL EIRELI (ESTALEIRO CASSINU) | | RUA MANOEL DUARTE 995 – LT 04 | | SÃO GONÇALO | RJ | 24.430-500 | BRAZIL |
| SGS DO BRASIL LTDA (FILIAL) 18347 | | ALAMEDA XINGU, 512 | 19TH FLOOR, ALPHAVILLE INDUSTRIAL | BARUERI | SP | 06455-030 | BRAZIL |
| SGS NEDERLAND BV | | MALLEDIJK 18 PO BOX 200 | | SPIJKENISSE | | 3200AE | NETHERLANDS |
| SGS PHILIPPINES INC | | ALEGRIA BUILDING | 2229 CHINO ROCES AVE | MAKATI | METRO MANILLA | 1231 | PHILIPPINES |
| SH GROUP A/S | | KUOPIOVEJ 20 | | SVENDBORG | | 5700 | DENMARK |
| SHANGHAI HONGXIAO INTERNATIONAL TRADING COMPANY LIMITED | | ROOM 507,YI AN BUSINESS BUILDING ,NO.109 QINZHOU ROAD ,SHANG | | SHANGHAI | | | CHINA |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 56 of 70



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SHELL MARINE PRODUCTS SINGAPORE | | 83 CLEMENCEAU AVENUE | | SINGAPORE 239920 | | | SINGAPORE |
| SHELL MARINE PRODUCTS SINGAPORE | | 83 CLEMENCEAU AVENUE | | SINGAPORE | | 239920 | SINGAPORE |
| SHETLAND ISLANDS COUNCIL | | TOWN HALL, LERWICK | | SHETLAND | | ZE2 9QR | UNITED KINGDOM |
| SHIELD ENVIRONMENTAL SERVICES | | SHIELD HOUSE, CAXTON BUSINESS PARK, CROWN WAY, WARMLEY | | BRISTOL | | BS30 8XJ | UNITED KINGDOM |
| SHIMMER MANUTENÇÃO INDUSTRIAL LTDA | | RUA EDILCE ODILÉIA MARTINS, 95 PARQUE | | RIO DE JANEIRO | RJ | 28030-002 | BRAZIL |
| SHIN SHIN MACHINERY CO. LTD. | | 940-13, YERIMRI, CHONGGWAN KIJANG | | PUSAN | | 619-960 | KOREA |
| SHINKO IND.LTD.-HEAD OFFICE | | 5-7-21, OHZU, MINAMI-KU | | HIROSHIMA | | 732-0802 | JAPAN |
| SHINKO MACHINERIES EUROPE B.V. | | REMBRANDT GEBOUW, BIESBOSCH 225 | | AMSTELVEEN | | 1181 JC | NETHERLANDS |
| SHIP & RIG SERVICE AS | | MEKJARVIK 4 4070 RANDABERG, NORWAY | | RANDABERG | | 4070 | NORWAY |
| SHIP CARE TRADING PTE LTD. | | 1 BUKIT BATOK CRESCENT | | SINGAPORE | | 658064 | SINGAPORE |
| SHIP TO SHORE MEDICAL ASSIST INC | | UNIT D 17TH FL TRAFALGAR PLAZA CONDO, 105 HV DELA COSTA ST, SALCEDO | | MAKATI | | | PHILIPPINES |
| SHIPKO B.V. | | VOLTASTRAAT 6 A | | DORDRECHT | | 3316 AW | NETHERLANDS |
| SHIPPING PROSJEKT MANAGEMENT AS | | STRANDEN 1 | | OSLO | | | NORWAY |
| SHIPS BOND SUPPLIERS LTD | | 22 PARLIAMENT LN, GIBRALTAR GX11 1AA, GIBRALTAR | | GIBRALTAR | | | GIBRALTAR |
| SHIPS INK B.V | | ZEVENKAMPSE RING 342B | | ROTTERDAM | HG | 3068 | NETHERLANDS |
| SHIPSERV LTD | | SUITE 802 1090 KING GEORGES POST ROAD | | EDISON | NJ | 08837 | |
| SHORECONNECTION INTERNATIONAL AS | | BEKKJARVIK 74 | | BEKKJARVIK | | 5397 | NORWAY |
| SHORELINE LUBRICANTS AD INDUSTRIAL SUPPL | | 15 KYLE AVE | | MOUNT PEARL | | A1N 4R4 | CANADA |
| SIAPTEK (THAILAND) CO., LTD. | | 117/31 MOO.4, PLUTALUANG | SATTAHIP, CHONBURI | | | 20180 | THAILAND |
| SIAT SOCIETA ITALIANA ASSICURAZIONIE E RIASSICURAZIONI P.A | | VIA V DICEMBRE, 3 | | GENOVA | GE | 16121 | ITALY |
| SIEMENS AG | | ATD TD HSE 1, P.O.BOX 261840, AUSSCHLAGER ELBDEICH 2 | | HAMBURG | | 20508 | GERMANY |
| SIEMENS AS-5637151262 | | INDUSTRIAL AND MARINE DIVISION MANUFACTORINF DEPT. | | BERGEN | | 5845 | NORWAY |
| SIEMENS AS-5637199253 | | POSTBOKS 3660 | | FYLLINGSDALEN | | 5147 | NORWAY |
| SIEMENS AS-5637201766 | | FORETAKSREGISTERET ØSTRE AKER VEI 88 N-0596 | | OSLO | | 0613 | NORWAY |
| SIEMENS ENERGY AS | | KANALVEIEN 7, BERGEN | | BERGEN | | 5068 | NORWAY |
| SIEMENS ENERGY INDUSTRIAL TURBOMACHINERY LTD | | C A PARSONS WORKS, SHIELDS ROAD | | NEWCASTLE UPON TYNE | | NE6 2YL | UNITED KINGDOM |
| SIEMENS FINANCIAL SERVICES LIMITED | | SEFTON PARK BELLS HILL STOKE POGES | | BUCKINGHAMSHIRE | | SL2 4JS | UNITED KINGDOM |
| SIEMENS FINANS AB, NUF | | NUF PB.1 ALNABRU | | OSLO | | 0613 | NORWAY |
| SIEMENS PLC-5637206389 | | PD PA AE PRINCESS ROAD, PRINCESS PARKWAY | | MANCHESTER | | M20 2UR | UNITED KINGDOM |
| SIFAB AS (NOK) | | MØLLEVEGEN 1B | | KLEPP STASJON | | 4353 | NORWAY |
| SIFC SERVICOS DE ISOLAMENTO, FUNILARIA E COMERCIO LTDA MATRIZ 18481 | | RUA PEDRO TOLEDO, 200 | CAMPOS ELÍSEOS | DUQUE DE CAXIAS | RJ | 25225-430 | BRAZIL |
| SIGNATURE BANK | | 565 5TH AVE, 12TH FL | | NEW YORK | NY | 10017 | |
| SIGUM FAGERBERG AS | | ÅRVOLLSKOGEN 33 | | MOSS | | 1529 | NORWAY |
| SIKKERHETSSENTERET RORVIK AS | | HANSVIKVEIEN 3C | | RORVIK | | 7900 | NORWAY |
| SIMEX AS | | C/O ELKON FINANS AS POSTBOKS 628 | | KRISTIANSAND | | 4606 | NORWAY |
| SIMPLEX AMERICAS LLC | | 20 BARTLES CORNER RD | | FLEMINGTON | NJ | 08822 | |
| SIMPLIFY AS | | JERNBANEVEIEN 3 B | | STAVANGER | | 4005 | NORWAY |
| SIMPSON OILS LTD | | SOUTH QUAY | | THE HARBOUR | WICK | KW1 5HA | UNITED KINGDOM |
| SIMSEA REAL OPERATIONS AS | | KARMSUNDGATA 72 | 5529 HAUGESUND | HAUGESUND | | 1106 | NORWAY |
| SIMSEKLER SHIP SUPPLY COMPANY | | KAZIM DIRIK MAH. MERKEZ IS HANI NO: 27/7 | | ALIAGA | | | TURKEY |
| SIMWAVE B.V | | PESETASTRAAT 7 | | BARENDRECHT | | 2991XT | NETHERLANDS |
| SINALARTE COMERCIO E SERVICOS LTDA - ME | | RUA ALFREDO BACKER, 525, CENTRO | | MACAE | RJ | 27.910-190 | BRAZIL |
| SINDICATO TRABALHADORES OFFSHORE DO BRASIL | | AV AMARAL PEIXOTO, 471 - MIRAMAR | | MACAE | RJ | 27943-400 | BRAZIL |
| SINGAPORE BUSINESS FEDERATION | | 160 ROBINSON ROAD | | SINGAPORE | | 068914 | SINGAPORE |
| SINGAPORE TAX AUTHORITIES | | 55 NEWTON ROAD, REVENUE HOUSE | | SINGAPORE | | 307987 | SINGAPORE |
| SINGAPORE TRUST COMPANY PTE LTD | | 4 ROBINSON ROAD | | SINGAPORE | | 048543 | SINGAPORE |
| SINGTEL | | 31B | EXETER ROAD COMCENTRE 2 | SINGAPORE | | 239733 | SINGAPORE |
| SINTEF | | MATERIALER OG KJEMI, AVD. TRONDHEIM POSTBOKS 4760 | | TRONDHEIM | | 7465 | NORWAY |
| SINTEF ENERGI AS | | SINTEF, P.O. BOX 4760 | | TORGARDEN | TRONDHEIM | NO-7465 | NORWAY |
| SINTEF OCEAN AS | | POSTBOKS 4125 VALENTINLYST | | TRONDHEIM | | 7002 | NORWAY |
| SINWA AUSTRALIA PTY LTD. | | 39 JESSIE LEE STREET | | HENDERSON | WA | 6166 | AUSTRALIA |
| SIRIUS CONNECT COMERCIO, IMPORTACAO E EXPORTACAO LTDA 18365 | | RUA IGUATEMI, 252 | CONJ 85, ITAIM BIBI | SAO PAULO | SP | 01451-010 | BRAZIL |
| SIRKUS RENAA FABRIKKEN AS | | LAGÅRDSVEIEN 61, 4010 STAVANGER | | STAVANGER | | 4010 | NORWAY |
| SIRM UK BRANCH | | LAMBDA HOUSE CHRISTOPHER MARTIN ROAD BASILDON | | ESSEX | | SS14 3EL | UNITED KINGDOM |
| SIS-SANDEFJORD AS | | RAVEIEN 191 B | | SANDEFJORD | | 3242 | NORWAY |
| SISTAC SISTEMAS DE ACESSO S.A. | | AV PREFEITO ARISTEU FERREIRA DA SILVA, 2797 NOVO CAVALEIROS | | MACAE | RJ | 27.930-070 | BRAZIL |
| SJØFARTSDIREKTORATET | | VIDEOFILMFJENESTEN P-O-BOX 8123 DEP. | | OSLO | | 0032 | NORWAY |
| SJOMANNSKIRKEN | | POSTBOKS 2007 NORDNES | | BERGEN | | 5817 | NORWAY |
| SJOMANNSKIRKEN | [NOTICE NAME ON FILE] | POSTBOKS 2007 NORDNES | | BERGEN | | 5817 | NORWAY |
| SJØMANNSKIRKEN/NORSK KIRKE I UTLAND | | POSTBOKS 2007 NORDNES | | BERGEN | | 5817 | NORWAY |
| SJØMANNSORGANISASJONENS FELLESSENTRAL | | POSTBOKS 232 SENTRUM | | OSLO | | 0103 | NORWAY |
| SJONAM | | POSTBOKS 20 FAKTORSVEGUR 14 | | KLAKSVIK | | 700 | FAROE ISLANDS |
| SKAGEN PARKERING AS | | PB 31 | | STAVANGER | | 4005 | NORWAY |
| SKARPENORD CORROSION A.S. | | P.O.BOX 46 | | LANGESUND | | 3993 | NORWAY |
| SKATTEETATEN SKATTEINNKREVING | | P.O. BOX 9200 - GRØNLAND | | 0134 OSLO | | | NORWAY |
| SKATTEETATEN SKATTEINNKREVING | | PO BOX 9200, GRONLAND | | OSLO | | | NORWAY |
| SKATTEETATEN SKATTEINNKREVING | | POSTBOKS 9200 | | GRØNLAND OSLO | | 0134 | NORWAY |
| SKATTEOPPKREVER UTLAND | | LAGÅRDSVEIEN 46 | | 4010 STAVANGER | | | NORWAY |
| SKATTEOPPKREVER UTLAND | | LAGÅRDSVEIEN 46 | | STAVANGER | | 4010 | NORWAY |
| SKATTEOPPKREVER UTLAND TAX COLLECTOR | | LAGÅRDSVEIEN 46 | | STAVANGER | | 4010 | NORWAY |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SKF (U.K.) LIMITED | | ABERDEEN DIVISION WELLHEADS ROADFARBURN INDUSTRIAL ESTATE, DYCE | | ABERDEEN | | AB21 7HG | UNITED KINGDOM |
| SKF MARINE GMBH | | HERMANN BLOHM STRASSE 5 | | HAMBURG | | 20457 | GERMANY |
| SKF NORGE AS | | POSTBOKS 173 GREFSEN GJERDRUMS VEI 8 | | OSLO | | 0409 | NORWAY |
| SKIPAVIKA TERMINAL AS | | SANDEVEGEN 631 | | ÅNNELAND | | 5977 | NORWAY |
| SKIPNES KOMMUNIKASJON AS | | TRAVBANKEVN 6 | | TRONDHEIM | | 7493 | NORWAY |
| SKOLAGERET BANEVIGSGATA AS | | NYGATA 18 | | STAVANGER | | 4006 | NORWAY |
| SKULD | | RÅDHUSGATEN 27 | | OSLO | | 0158 | NORWAY |
| SKULD MARINE AGENCY (SMA) AS | | C. J. HAMBROS PLASS 2 D | | OSLO | | 0164 | NORWAY |
| SKULD OFFSHORE | | PO BOX 1376 VIKA | | OSLO | | 0114 | NORWAY |
| SKY BUSINESS | | P.O.BOX 1805 LIVINGSTON | | WEST LOTHIAN | | EH54 0BR | UNITED KINGDOM |
| SKY SERVICOS DE BANDA LARGA LTDA. | | AV DAS NACOES UNIDAS 12901 ANDAR 14 SALA A TORRE NORTE CENTRO EMPRESARIAL NACOES UNIDAS | | BROOKLIN PAULISTA | SP | 04.578-000 | BRAZIL |
| SKY-FUTURES PARTNERSHIP LTD | | 116 BAKER STREET | | LONDON | | W1U 6TS | UNITED KINGDOM |
| SKYMEX EXPRESS SERVICOS AEREOS LTDA | | RUA FILOMENA NUNES, 131 OLARIA | | RIO DE JANEIRO | RJ | 21021-380 | BRAZIL |
| SLATER & GORDON UK LIMITED | | 58 MOSLEY STREET | | MANCHESTER | | M2 3HZ | UNITED KINGDOM |
| SLETTEBØE AS | | ØSTRE STRANDGATE 84 | | KRISTIANSAND | | 4610 | NORWAY |
| SLITERORDNINGEN | | VOLLSVEIEN 2A | | LYSAKER | | 1366 | NORWAY |
| SMART AUTOMATION AS | | HOLLUNDSDALEN 5 | | BREMNES | | 5430 | NORWAY |
| SMART COMMUNICATIONS, INC. | | 26/F SMART TOWER, 6799 AYALA AVENUE | | MAKATI CITY | | 1226 | PHILIPPINES |
| SMART SUPPLY COMERCIO E SERVICOS LTDA 18384 | | ED. EVOLUTION CORPORATE | RUA MIGUEL MATTE, 687, ROOM 2102, PIONEIROS | BALNEÁRIO CAMBORIÚ | SC | 88331-030 | BRAZIL |
| SMART SUPPLY COMERCIO E SERVICOS LTDA 18384 | | ED. EVOLUTION CORPORATE | RUA MIGUEL MATTE, 687, ROOM 2102 | BALNEÁRIO CAMBORIÚ | SC | 88331-030 | BRAZIL |
| SMBC NIKKO CAPITAL MARKETS LIMITED | SWAPS ADMINISTRATION | ONE NEW CHANGE | | LONDON | | EC4M 9AF | UNITED KINGDOM |
| SMBF SERVICE AB | | BOX 12100 | | STOCKHOLM | | 102 23 | SWEDEN |
| SMBF SERVICE AB | | PO BOX 12100 | | SE-102 23 STOCKHOLM | | | SWEDEN |
| SMC PNEUMATICOS DO BRASIL LTDA | | AV PIRAPORINHA, 777 PLANALTO | | SAO BERNARDO DO CAMPO | SP | 09891-001 | BRAZIL |
| SMCP GENERAL MARINE SUPPLY LTDA | | R CONSELHEIRO CORREA, 1153 - 2° ANDAR BOCKMANN | | PARANAGUA | PR | 83.206-280 | BRAZIL |
| SMFB | | TORGGATA 16 | | OSLO | | 0181 | NORWAY |
| SMST DESIGNERS & CONSTRUCTORS B.V. | | DE STEVEN 53 HARBOR 713 FRIESLAND | | DRACHTEN | | 9206 | NETHERLANDS ANTILLES |
| SMST DESIGNERS & CONSTRUCTORS B.V. | | DE STEVEN 53 HARBOR 713 FRIESLAND | | DRACHTEN | AN | 9206 | NETHERLANDS |
| SND DISTRIBUICAO DE PRODUTOS DE INFORMATICA S/A | | AV. COPACABANA, 238 - EMPRESARIAL 18 DO FORTE | | BARUERI - SP | | 06472-001 | BRAZIL |
| SOCIALSCREEN AS | | STRANDVEIEN 43 | | TRONDHEIM | | 7043 | NORWAY |
| SODEXO DO BRASIL COMERCIAL LTDA | | UA LADY ESTEVES CONCEICAO 426, PARTE - NOVO CAVALEIROS - MACAÉ | | MACAE | RJ | 27933-420 | BRAZIL |
| SODEXO REMOTE SITES NORWAY AS | | PO BOX 13 | | TANANGER | | 4098 | NORWAY |
| SODEXO REMOTE SITES NORWAY AS | | VASSBOTNEN 1 | PO BOX 13 | SANDNES | | 4313 | NORWAY |
| SODEXO REMOTE SITES SCOTLAND LIMITED | | 5TH FLOOR THE EXCHANGE N 2 62 MARKET STREET | | ABERDEEN | | AB11 5PJ | UNITED KINGDOM |
| SOLA STRAND HOTEL | | 4050 SOLA | | SOLA | | 4050 | NORWAY |
| SOLANA AGENCIA MARITIMA LTDA | C/O SOLANA SHIPPING AGENCY | 131 VENEZUELA AVE, 11TH FLOOR | | SAÚDE, RIO DE JANEIRO – RJ | | | BRAZIL |
| SOLAR NORGE AS | | RAGLAMYRVEIEN 14 | | HAUGESUND | | 5536 | NORWAY |
| SOLAR SOLVE LIMITED | | 7 WALDRIDGE WAY, SIMONSIDE EAST INDUSTRIAL PARK, SOUTH SHIELDS | | JARROW | | NE34 9PZ | UNITED KINGDOM |
| SOLAR TURBINES EUROPE SA (USD) | | AVENUE DE FINLANDE, 8 | | BRAINE-L'ALLEUD | | 1420 | BELGIUM |
| SOLAR TURBINES INTERNATIONAL | | P O BOX 85376 2200 PACIFIC HIGHWAY | | SAN DIEGO | CA | 92186 | |
| SOLAR TURBINES SA | | UNIT 2, HARENESS CIRCLE ALTENS | | ABERDEEN | | AB12 3LY | UNITED KINGDOM |
| SOLAS REPRESENTAÇÕES TÉCNICAS E COMERCIAIS LTDA | | RUA SAO JOAO, 305 CENTRO | | NITERÓI - RJ | | CEP 24020-147 | BRAZIL |
| SOLBERG SCANDINAVIAN AS | | SALHUSVEGEN 55, 5131 NYBORG | | NYBORG | | 5131 | NORWAY |
| SOLENT UNIVERSITY | | NEWTOWN ROADWARSASH | | SOUTHAMPTON | | SO31 9ZL | UNITED KINGDOM |
| SOLIDENERGY AS | | TRANESVEGEN 2 | | ÅGOTNES | | 5363 | NORWAY |
| SOLIDENERGY AS | [NOTICE NAME ON FILE] | TRANESVEGEN 2 | | ÅGOTNES | | 5363 | NORWAY |
| SOLSTAD REDERI AS | | NESAVEGEN 39, 4280 SKUDENESHAVN, NORWAY | | SKUDENESHAVN | | 4280 | NORWAY |
| SØLVBERGET BLOMSTER ANS | | BREITORGET 6 | | STAVANGER | | 4006 | NORWAY |
| SOMAR METEOROLOGIA LTDA | | AV. QUEIROZ FILHO, 1700 | BLOCK E, CONJ.213 | VILA LEOPOLDINA | SP | 05319-000 | BRAZIL |
| SOMAS AS | | GUSTADVEIEN 29, 3340 ÅMOT, NORWAY | | ÅMOT | | 3340 | NORWAY |
| SONDEX A/S | | MARSVEJ 5 | | KOLDING | | 6000 | DENMARK |
| SONDEX BV | | NETWERK 144 | | PURMEREND | | 1446 WR | NETHERLANDS |
| SONIC HEALTHPLUS PTY LTD. | | PO BOX 1237 | | OSBORNE | | 6916 | AUSTRALIA |
| SOPRA STERIA AS | | BISKOP GUNNERUS GATE 14A POSTBOKS 2 | | OSLO | | 0051 | NORWAY |
| SØR ROGALAND BILUTLEIE AS | | HØLJEBAKKANE 10 | | EGERSUND | | 4370 | NORWAY |
| SORMASKIN SWT AS | | BOKS 8244 VAGSBYGD | | KRISTIANSAND S | | 4676 | NORWAY |
| SOS BARNEBYER | | PO BOX 733 SENTRUM | | OSLO | | 0105 | NORWAY |
| SOSSAI ELETROMECÂNICA LTDA. | | AVENIDA ALUISIO DA SILVA GOMES, NO 123NOVO CAVALEIROS | | MACAE | RJ | 27930-560 | BRAZIL |
| SOTRA ANCHO & CHAIN AS | | GAMLE VINDENESVEGEN 11 | | AAGOTNES | | 5363 | NORWAY |
| SOTREQ S/A | | AV MOTA COQUEIRO S/N - QUADRA C - LOTE 2 | | MACAE | RJ | 27.977-300 | BRAZIL |
| SOURCE ATLANTIC LIMITED | | 38 BECLIN RD UNIT 7 | | MOUNT PEARL | | A1N 5B8 | CANADA |
| SOUTH TYNESIDE COLLEGE | | ST GEORGES AVE. SOUTH SHIELDS | | TYNE & WEAR | | NE34 6ET | UNITED KINGDOM |
| SOUTHERN CONTRACTS LIMITED | | 19 CLARENCE PARK ROAD BOURNEMOUTH BH7 6LE ENGLAND | | ABERDEEN | | AB11 6LE | UNITED KINGDOM |
| SOUTHWEST OCEAN SERVICES, INC | | 5721 HARVEY, WILSON DR. | 2 | HOUSTON | TX | 77020 | |
| SPACE SOLUTIONS (SCOTLAND) LIMITED | | BISHOP HOUSE50 CARDEN PLACE | | ABERDEEN | | AB10 1UP | UNITED KINGDOM |
| SPAREBANK 1 FACTORING AS | | RASMUS RØNNEBERGS GATE 21 | | ÅLESUND | | 6002 | NORWAY |
| SPAREBANK 1 SKADEFORSIKRING AS | | POSTBOKS 778 SENTRUM | | OSLO | | 0106 | NORWAY |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SPAREBANK1 REGNSKAPSHUSET SMN AS | | SØNDRE GT 4 | | TRONDHEIM | | 7011 | NORWAY |
| SPARROWS BSM ENGENHARIA LTDA. | | RUA ALCIDES DA CONCEIÇÃO, 274, NOVO CAVALEIROS | | MACAÉ | RJ | 27933-378 | BRAZIL |
| SPARROWS OFFSHORE SERVICES LIMITED | | DENMORE ROAD | | ABERDEEN | | AB23 8JW | UNITED KINGDOM |
| SPARTAN FITNESS | | 10 MORRIS DR, UNIT 13 | | DARTMOUTH | | B3B 1K8 | CANADA |
| SPEAKLAB AS | | SIGURDSGATE 8 | | BERGEN | | 5015 | NORWAY |
| SPECIAL COUNSEL TO ALTERA INFRASTRUCTURE L.P. AND ALTERA INFRASTRUCTURE HOLDINGS L.L.C. | C/O QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: BENJAMIN I. FINESTONE | 51 MADISON AVENUE 22ND FLOOR | NEW YORK | NY | 10010 | |
| SPECIAL COUNSEL TO ALTERA INFRASTRUCTURE L.P. AND ALTERA INFRASTRUCTURE HOLDINGS L.L.C. | C/O QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: MATTHEW SCHECK | 300 WEST 6TH STREET SUITE 2010 | AUSTIN | TX | 78701 | |
| SPECIAL COUNSEL TO ALTERA INFRASTRUCTURE L.P. AND ALTERA INFRASTRUCTURE HOLDINGS L.L.C. | C/O QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: PATRICIA B. TOMASCO | 711 LOUISIANA STREET SUITE 500 | HOUSTON | TX | 77002 | |
| SPECIAL PIPING MATERIALS (SCOTLAND) LTD | | MOSS ROAD GATEWAY BUSINESS PARK | | ABERDEEN | | AB123GQ | UNITED KINGDOM |
| SPECIALIST VALVE SERVICES LTD | | SILVERTREES DRIVE WESTHILL | | ABERDEEN | | AB32 6BH | UNITED KINGDOM |
| SPECS CORPORATION | | B-703.704.705 BUNDANG TECHNO-PARK 148 YATAP, SEONGNAM GYONGGIE | | BUNDANG | | 463-760 | KOREA |
| SPEEDCAST GERMANY GMBH | | LAUENBURGER LANDSTR. 11 | | BORNSEN | | 21039 | GERMANY |
| SPERRE AIR POWER AS | | TBD | | ELLINGSØY | | 6057 | NORWAY |
| SPERRY MARINE NORTHROP GRUMMAN CANADA | | 17 DUNDEE AVE. UNIT #2 | | MOUNT PEARL | | A1N 4R6 | CANADA |
| SPESIAL PRODUKTER SØR AS | | KJELLHEIA 45 | | KRISTIANSAND S | | 4621 | NORWAY |
| SPHERA SOLUTIONS INC. | | 130 E. RANDOLPH ST., SUITE 2900 | | CHICAGO | IL | 60601 | |
| SPIRAX SARCO AS | | VESTVOLLVEIEN 14 | | SKEDSMOKORSET | | 2019 | NORWAY |
| SPIRIT ENERGY NORTH SEA OIL LIMITED | | 5TH FLOOR, IQ BUILDING 15 JUSTICE MILL LANE | | ABERDEEN, SCOTLAND | | AB11 6EQ | UNITED KINGDOM |
| SPX INTERNATIONAL LTD | | P.O.BOX 44 FLORVAAG NO-5329 | | ABERDEEN | | AB21 0BJ | UNITED KINGDOM |
| SQUIRE PATTON BOGGS | | 7 DEVONSHIRE SQUARE | | LONDON | | EC2M 4YH | UNITED KINGDOM |
| SQUIRE PATTON BOGGS (UK) LLP | [NOTICE NAME ON FILE] | PREMIER PLACE, 2 & A HALF DEVONSHIRE SQUARE, DX 136546 BISHOPSGATE 2 | | LONDON | | EC2M 4UJ | UNITED KINGDOM |
| SQUIRE PATTON BOGGS (US) LLP | | 1000 KEY TOWER 127 PUBLIC SQUARE | | CLEVELAND | OH | 44114 | |
| SQUIRE PATTON BOGGS SINGAPORE LLP | ATTN: IVAN CHIA | 1 MARINA BOULEVARD, #21-01 ONE MARINA BOULEVARD | | SINGAPORE 18989 | | | SINGAPORE |
| SQUIRE SANDERS (UK) LLP | | 7 DEVONSHIRE SQUARE DX NO 136546 BISHOPSGATE 2 | | LONDON | | EC2M 4YH | UNITED KINGDOM |
| SR GROUP | | ENERGIVEIEN 9 | | TANANGER | | 4098 | NORWAY |
| SRH INTERNATIONAL LIMITED | | IVY MILL HOUSE, IVY MILL LANE, GODSTONE | | SURREY | | RH9 8NR | UNITED KINGDOM |
| SRO INVEST OG FORVALTNING AS | | C/O STIG REALF OTTESEN JULIANUS | HOLMS VEG 22 | TRONDHEIM | | NO-7041 | NORWAY |
| SS BRASIL FREIGHT - AGENCIAMENTO INTERNACIONAL DE CARGA LTDA | | RUA APENINOS, 485 | CONJ 64 ACLIMAÇÃO | SÃO PAULO | SP | 01533-000 | BRAZIL |
| STAHL- UND APPARATEBAU HANS LEFFER GMBH & CO. KG | | PFÄHLERSTRAßE 1 | | SAARBRÜCKEN | | 66125 | GERMANY |
| STANCE-ATHENIUM ENTERPRISES | | 86-A MATAHIMIK STREET | TEACHER'S VILLAGE, QC | METRO MANILA | | 1101 | PHILIPPINES |
| STANDARD ONLINE | | POSTBOKS 252 | | LYSAKER | | 1326 | NORWAY |
| STANLEY SECURITY AS | | AVD TRONDHEIM VESTRE ROSTEN 85 7075 TILLER | | TRONDHEIM | | 7075 | NORWAY |
| STANLEY SECURITY SOLUTIONS LTD | | 270 BATH ROAD, SLOUGH | | BERKSHIRE | | SL1 4DX | UNITED KINGDOM |
| STAPLES NEDERLAND B.V. | | RONDEBELTWEG 102 | | ALMERE | | 1329BH | NETHERLANDS |
| STAR INFORMATION SYSTEMS AS | | KJØPMANNSGT 35 | | TRONDHEIM | | 7011 | NORWAY |
| STARK ENGENHARIA LTDA | | RUA CORONEL MIRANDA 49 PONTA D AREIA NITEROI | | RIO DE JANEIRO | RJ | 24040-025 | BRAZIL |
| START PROMOÇÕES E TERCERICAO LTDA EPP | | R BR.BR. DE PENEDO, 318 A ANDAR | | MACEIO | AL | 57020-340 | BRAZIL |
| STARTOUR TURISMO, LOCACAO, EVENTOS, FRETAMENTO EIRELI | | R VASCO DA GAMA 219 APT 504 BLC II CACHAMBI | | RIO DE JANEIRO | RJ | 20.771-310 | BRAZIL |
| STATE OF CALIFORNIA | C/O SECRETARY OF STATE | ATTN: SHIRLEY N. WEBER | 1500 11TH STREET, 6TH FLOOR | SACRAMENTO | CA | 95814 | |
| STATENS INNKREVINGSSENTRAL | | POSTBOKS 455 | | MO I RANA | | 8601 | NORWAY |
| STATKRAFT VARME AS | | TBD | | TRONDHEIM | | 7005 | NORWAY |
| STATOIL ASA | | FORUSBEEN 50 | | N-4035 STAVANGER | | | NORWAY |
| STATOIL ASA | | FORUSBEEN 50 | | STAVANGER | | N-4035 | NORWAY |
| STATOIL ASA | | FORUSBEEN 50 | | STAVANGER | | 4035 | NORWAY |
| STATOIL ASA | MMP AM SSV SHIPPING LONG TERM | FORUSBEEN 50 | | STAVANGER | | N-4035 | NORWAY |
| STATOIL PETROLEUM AS | | FORUSBEEN 50 | | N-4035 STAVANGER | | | NORWAY |
| STATOIL PETROLEUM AS | | FORUSBEEN 50 | | STAVANGER | | N-4035 | NORWAY |
| STATOIL USA | | 600 WASHINGTON BLVD, SUITE 800 | | STAMFORD | CT | 06901 | |
| STAUBO ELEKTRO MASKIN AS | | BJØRNERUDVEIEN 12 C | | OSLO | | 1266 | NORWAY |
| STAVANGER AFTENBLAD AS | | SCHIBSTED KUNDERSENTER POSTBOKS 124 | | FAGERNES | | 2901 | NORWAY |
| STAVANGER FOTO | | HILLEVÅGSVEIEN 24 | | STAVANGER | ROGALAND | 4016 | NORWAY |
| STAVANGER KEMNERKONTOR | | LAGÅRDSVEIEN 46 | | STAVANGER | | 4010 | NORWAY |
| STAVANGER PILATES AS | | KAPTEIN MEJLÆNDERS G. 1H STAVANGER | | ROGALAND | | 4026 | NORWAY |
| STAVANGER PRODUCTS AS | | MOSEIDVEIEN 9 | | STAVANGER | | 4033 | NORWAY |
| STAVANGER REDERIFOR | | POSTBOKS 8034 | | STAVANGER | | 4003 | NORWAY |
| STC-KNRM OFFSHORE-SAFETY | | QUARANTAINEWEG 98 | | ROTTERDAM | | 3089KP | NETHERLANDS |
| STEADFAST SCOTLAND LTD | | UNITS 7 AND 8, BARRATT TRADING ESTATE DENMORE ROADBRIDGE OF DON | | ABERDEEN | | AB23 8JW | UNITED KINGDOM |
| STEELE COMPLIANCE SOLUTIONS, INC. | | ONE SANSOME STREET, SUITE 3500 | | SAN FRANCISCO | CA | 94104 | |
| STEFANINI CONSULTORIA E ASSESSORIA EM INFORMATICA S.A. | | AV JAGUARY, 164, CENTRO | | JAGUARIUNA | SAO PAULO | 13.910-039 | BRAZIL |
| STELMAIN LTD C/O THE CENTRUM BUSINESS CENTRE LTD | | CENTRUM BUILDING 38 QUEEN STREET | | GLASGOW | | G1 3DX | UNITED KINGDOM |
| STENA BULK AB | | MASTHUGGSKAJEN | | 40519 GOTHENBURG | | | SWEDEN |
| STENA BULK AB | | MASTHUGGSKAJEN | | GOTHENBURG | | 40519 | SWEDEN |
| STENA BULK AB | C/O STENA BULK LLC | 2727 ALLEN PARKWAY, SUITE 760 | | HOUSTON | TX | 77019 | |
| STENA SONANGOL SUEZMAX POOL | | 2727 ALLEN PARKWAY, STE 760 | | HOUSTON | TX | 77019 | |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 59 of 70



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| STENA SONANGOL SUEZMAX POOL | | TRUST COMPANY COMPLEX AJELTAKE RD | AJELTAKE ISLAND | MAJURO | | 96960 | MARSHALL ISLANDS |
| STEP OIL & GAS SERVICOS LTDA | | R DO CALDEIREIRO, 0 - LOTE 10 LOTE 11 LOTE 12 PARTE 1 - ZONA ZEN | | RIO DAS OSTRAS | RJ | 28.899-006 | BRAZIL |
| STEPHEN GILLESPIE CONSULTANTS LIMITED | | SUNNYSIDE WORKS GARTSHERRIE ROAD | | COATBRIDGE | | ML5 2DJ | UNITED KINGDOM |
| STEPHENSON HARWOOD | | 1 FINSBURY CIRCUS | | LONDON | | EC2M 7SH | UNITED KINGDOM |
| STEPHENSON HARWOOD | [NOTICE NAME ON FILE] | 1 FINSBURY CIRCUS | | LONDON | | EC2M 7SH | UNITED KINGDOM |
| STEPHENSON HARWOOD LLP | | 1 FINSBURY CIRCUS | | LONDON | | EC2M 7SH | UNITED KINGDOM |
| STEPHENSON HARWOOD LLP | [NOTICE NAME ON FILE] | 1 FINSBURY CIRCUS | | LONDON | | EC2M 7SH | UNITED KINGDOM |
| STEPHENSSON HARWOOD | | ONE, ST PAUL´S CHURCHYARD | | LONDON | | EC2M 7SH | UNITED KINGDOM |
| STEVEWELD LTD | | UNIT 3, HILLVIEW ROAD, EAST TULLOS | | ABERDEEN | | AB12 3HP | UNITED KINGDOM |
| STEWART & WATSON 18318 - 00255326 | | 59 HIGH STREET | | TURRIFF | | AB53 4EL | UNITED KINGDOM |
| STICHTING BEHEER DERDENGELDEN X-PACT | | WILHELMINAKADE 123 | | ROTTERDAM | | 3072 AP | NETHERLANDS |
| STICHTING BUSINESSCLUB V.V. DUBBELDAM | | DUBBELSTEYNLAAN OOST 228 | | DORDRECHT | | 3319 EH | NETHERLANDS |
| STICHTING COMMUNITY SERVICE | | VEERDAM 1 | | ROTTERDAM | | | NETHERLANDS |
| STICHTING NHL STENDEN HOGESCHOOL | | RENGERSLAAN 8-10 | | LEEUWARDEN | DD | 8917 | NETHERLANDS |
| STICHTING REPRORECHT | | KRUISWEG 793-795 | | HOOFDDORP | | 2132NG | NETHERLANDS |
| STICOS AS | | RANHEIMSVEGEN 9 7044 | | TRONDHEIM | | 7044 | NORWAY |
| STIFTELSE WWF VERDENS NATURFOND | | 7A KRISTIAN AUGUSTS GATE, OSLO | | OSLO | | 0164 | NORWAY |
| STIKEMAN ELLIOTT LLP | | 1155 RENÉ-LÉVESQUE BLVD. WEST | 41ST FLOOR | MONTRÉAL | QC | H3B 3V2 | CANADA |
| STIKEMAN ELLIOTT LLP | ATTN: COLIN BURN | 5300 COMMERCE COURT WEST, 199 BAY STREET | | TORONTO | ON M5L 1B9 | | CANADA |
| STJORDAL KOMMUNE | | STJØRDAL MUNICIPALITY | C/O INVOICE RECEPTION TYDALSVEGEN 121 | TYDAL | | 7590 | NORWAY |
| STK ENGINEERING CO., LTD. | | 45, SONGJEONGJUNGANG-RO 5BEON-GIL, HAEUNDAE-GU | | BUSAN | | 48071 | KOREA |
| STM MASKINERING AS | | NYGÅRDSVIKEN 1 | | LAKSEVLG | | 5165 | NORWAY |
| STOPSAVE LTD | | UNIT 2, BROOMIESBURN ROAD, ELLON | | ABERDEENSHIRE | | AB41 9RD | UNITED KINGDOM |
| STOREBRAND LIVSFORSIKRING AS-5637151279 | | POSTBOKS 500 | | LYSAKER | | 1327 | NORWAY |
| STOREBRAND PENSJONSTJENESTER AS | | POSTBOKS 1390 VIKA 114 | | OSLO | | 0114 | NORWAY |
| STORHAUG PIZZA AS | | RYFYLKEGATA 33 | | STAVANGER | | 4016 | NORWAY |
| STORK TECHNICAL SERVICES UK LIMITED | | NORFOLK HOUSE,PITMEDDEN ROAD, DYCE | | ABERDEEN | | AB21 0DP | UNITED KINGDOM |
| STORKJØKKENPARTNER AS | | MARVIKSVEIEN 103 | | KRISTIANSAND S | | 4632 | NORWAY |
| STORMGEO DO BRASIL SERVICOS METEOROLOGICOS LTDA. | | NORDRE NØSTEKAIEN 1 | | BERGEN | | 5011 | NORWAY |
| STORMGEO LIMITED | | DRONNINGENS GT. 8B | | OSLO | | 0152 | NORWAY |
| STORMGEO LTD | | PROSPECT ROAD ARNHALL BUSINESS PARK WESTHILL | | ABERDEENSHIRE | | AB32 6FE | UNITED KINGDOM |
| STRACHANS ABERDEEN | | GREENWELL ROAD, EAST TULLOS | | ABERDEEN | | AB12 3AX | UNITED KINGDOM |
| STRACHANS LTD. | | GREENWELL ROAD EAST TULLOS | | ABERDEEN | | AB12 3AX | UNITED KINGDOM |
| STRAND STILLAS AS | | DJUVIKA 33 | | DJUVIKA 33 | | 6143 | NORWAY |
| STRANDHUSET OLBERG AS | | STORGATA 41 | | SANDNES | | 4307 | NORWAY |
| STRATEGIC RESOURCES | | MIGVIE HOUSE 23 NORTH SILVER STREET | | ABERDEEN | | AB10 IRJ | UNITED KINGDOM |
| STREAM MARINE TRAINING LIMITED | | STREAM HOUSE BUILDING 29 CAMPSIE DRIVE GLASGOW INTERNATIONAL AIRPORT | | PAISLEY | | PA3 2TQ | UNITED KINGDOM |
| STRETTO, INC | | 410 EXCHANGE | SUITE 100 | IRVINE | CA | 92602 | USA |
| STRUCTURAL RIG SURVEYS CYPRUS LTD | | 16 IAKOVOU KATSOUNOTOU | | LIMASSOL | | 4193 | CYPRUS |
| STX ENGINE CO., LTD | | 36, GONGDAN-RO 474BEON-GIL, SEONGSAN-GU, CHANGWON-SI | | GYEONGSANGNAM-DO | | 51574 | KOREA |
| SUAMEC COMÉRCIO E SERVIÇOS DE MECÂNICOS LTDA | | RUA: OTAVIO LAURINDO DE AZEVEDO, 368, PR | | MACAE | RJ | 27.923-170 | BRAZIL |
| SUBTEC SERVICOS LTDA | | AVENIDA PASCHOAL DEL PUPO, 1625 | CONDADOS | GUARAPARI | ES | 29209-075 | BRAZIL |
| SUISCA, S.L. | | AVDA. DE LOS CONSGNATARIOS, NAVE 7 | | LAS PALMAS | | 35008 | SPAIN |
| SULZER BRASIL S A | | AV PREFEITO ARISTEU FERREIRA DA SILVA , 213, GRANJA DO CAVALEIROS | | MACAE | RJ | 27930-070 | BRAZIL |
| SULZER PUMPS NORWAY AS | | STOKKAMYRVEIEN 15 | | SANDNES | | 4313 | NORWAY |
| SULZER WOOD LTD | | CASTLE ROAD INDUSTRIAL ESTATE | | ABERDEENSHIRE | | AB41 9RF | UNITED KINGDOM |
| SUMITOMO MITSUI BANKING CORPORATION (SMBC) | BUSINESS PROMOTION GROUP, SHIPPING FINANCE DEPT. | 3-2, MARUNOUCHI 1-CHOME | CHIYODA-KU | TOKYO | | 100-0005 | JAPAN |
| SUMMIT FURNISHINGS, INC | | 2634 ROCKEFELLER ST | | MAKATI | | 1234 | PHILIPPINES |
| SUNRIO CORPORATION. | | CHIYODA BLDG. 1-10-3 SHIOMI KOTO-KU | | TOKYO | | 135-0052 | JAPAN |
| SUNRISE SYSTEMS LTD | | SUNRISE SYSTEMS LTD SUNRISE BUSINESS PARK ELY ROADWATERBEACH | | CAMBRIDGE | | CB25 9QZ | UNITED KINGDOM |
| SUNTRAD ENGINEERING PTE LTD | | 17 PIONEER ROAD NORTH | | SINGAPORE | | 628465 | SINGAPORE |
| SUPERMAX JANITORIAL & GEN. SERVICES INC | | 7/F THE REGALIA PARK | 150 P TUAZON BOULEVARD, QUEZON CITY | MANILA | | 1109 | PHILIPPINES |
| SUPMAR. | | NA OSTROWIU 1 STR. | | GDANSK | | 80-958 | POLAND |
| SUPPLY OFFSHORE SERVICOS TECNICOS E ESPECIALIZADOS LTDA | | RUA DA ASSEMBLEIA | NO. 10, ROOM 3110 | DOWNTOWN - RIO DE JANEIRO | RJ - CEP | 20011-901 | BRAZIL |
| SUPPLY OFFSHORE SERVICOS TECNICOS E ESPECIALIZADOS LTDA | | RUA DA ASSEMBLEIA | NO. 10, ROOM 3110 | DOWNTOWN - RIO DE JANEIRO | RJ - CEP | 20.011-901 | BRAZIL |
| SUPRIWEB COMERCIO E SERVIÇOS DE INFORMATICA LTDA | | AV PRESIDENTE VARGAS,542 | | RIO DE JANEIRO | RJ | 20073-900 | BRAZIL |
| SURVITEC FIRE SOLUTIONS POLAND SP Z O O | | STOBNO 74 | | LYSAKER | | 72002 | POLAND |
| SURVITEC GROUP | | UNITED KINGDOM | | BIRKENHEAD | | CH41 1HQ | UNITED KINGDOM |
| SURVITEC NORWAY AS | | SOTHAMMARGEILEN 9, 4029 STAVANGER | | STAVANGER | | 4029 | NORWAY |
| SURVITEC SAFETY SOLUTIONS DO BRASIL LTDA | | AL. JEQUITIBA 90 GALPÃO | GRANJA DOS CAVALEIROS | MACAE | RJ | 27.930-730 | BRAZIL |
| SURVITEC SERVICE & DISTRIBUTION | | SHEFFIELDSTRAAT 89 | | ROTTERDAM | | 3047-AN | NETHERLANDS |
| SURVITEC SERVICE & DISTROBUTION LTD | | SURVIVAL ONE BUILDING, HOW MOSS DRIVE,DYCE | | ABERDEEN | | AB21 0GL | UNITED KINGDOM |
| SURVIVAL-ONE LIMITED | | SURVITEC HOUSEKIRKTON DRIVE, DYCE | | ABERDEEN | | AB21 0BG | UNITED KINGDOM |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 60 of 70



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SURVIVEX LIMITED (DO NOT USE) | | KIRKHILL COMMERCIAL PARK DYCE AVENUE | | ABERDEEN | | AB21 0LQ | UNITED KINGDOM |
| SURVIVEX LTD | | KIRKHILL COMMERCIAL PARKDYCE AVENUE | | DYCE | | AB21 0LQ | UNITED KINGDOM |
| SURVIVEX TMS LTD. | | KIRKHILL COMMERCIAL PARK, DYCE AVE | | ABERDEEN | | AB21 0LQ | UNITED KINGDOM |
| SUSTAINABLE SHIPPING INITIATIVE | | OVERSEAS HOUSE 19-23 IRONMONGER ROW | | LONDON | | EC1V 3QN | UNITED KINGDOM |
| SVAFAS STAVANGER VALVE & FITTING AS | | POSTBOKS 368 | | STAVANGER | | 4067 | NORWAY |
| SVEA INKASSO | | POSTBOKS 6601 ETTERSTAD | | OSLO | | 0607 | NORWAY |
| SVEIN ANDRESEN CONSULT AS | | JANAFLATEN 50 | | BERGEN | | N-5179 | NORWAY |
| SVEIN HOFF TRANSPORTSERVICE AS | | FLESLANDSVEGEN 203 | | BLOMSTERDALEN | | 5258 | NORWAY |
| SVEND HOYER A S | | SVEIN HOYER AS OVER HADSTENVEJ 42 | | HADSTEN | | 8370 | DENMARK |
| SVEVE | | TEIEALLEEN 28 | | NANNESTAD | | 2030 | NORWAY |
| SVHW | | RIJKSSTRAATWEG 3B | | KLAASWAAL | | 3286ZH | NETHERLANDS |
| SWAN SEALS (ABERDEEN) LIMITED | | UNIT 4, 5-19 HOLLAND STREET | | ABERDEEN | | AB25 3UJ | UNITED KINGDOM |
| SWIFT TECHNICAL SERV TECNICOS ESPECIALIZADOS LT | | AVN ALMTE BARROSO 63 SAL 409 CENTRO | | RIO DE JANEIRO | RJ | 20031-913 | BRAZIL |
| SWIRE OILFIELD SERVICES AS | | AKER BASE, TANANGER | | TANANGER | | 4098 | NORWAY |
| SWIRE OILFIELD SERVICES LTD | | SWIRE HOUSE | | ABERDEEN | | AB12 3LF | UNITED KINGDOM |
| SWISS RE INTERNATIONAL SE, RAPPRESENTANZA PER L'ITALIA | | VIA DEI MERCANTI, 12 | | MILANO | MI | | ITALY |
| SWTS PTE LTD | | 10 GUL AVENUE | | SINGAPORE | | 629654 | SINGAPORE |
| SYBERG AS | | P.O. BOX 2937 | | OSLO | | 0608 | NORWAY |
| SYCIP, GORRES, VELAYO & CO | | 6760 AYALA AVENUE, MAKATI CITY | | METRO MANILA | | 1226 | PHILIPPINES |
| SYDNEY & LONDON PROPERTIES | | 2ND FLOOR 86 JERMYN STREET | | LONDON | | SW1Y 6JD | UNITED KINGDOM |
| SYMETRI COLLABORATION AS | | HOFFSVEIEN 1A | | OSLO | | 0275 | NORWAY |
| SZKOLA MORSKA W GDYNI SP ZOO | | 13A POLSKA STREET | | GDYNIA | | 81339 | POLAND |
| T. SOMMERSETH E-KONSULENT | | CHR. SKREDSVIGS VEI 2 | | BÆRUM | HASLUM | 1344 | NORWAY |
| T.C. REPAIR & SUPPLY. | | SHEDDINGDEAN INDUSTRIAL CENTRE MARCHANT'S WAY, BURGESS HILL | | WEST SUSSEX | | RH15 8QY | UNITED KINGDOM |
| TA FUNDO DE INVESTIMENTO IMOBILIARIO | | ST. BANCARIO SUL QUADRA 4 LOTE 3/4 S/N ANDAR 20 | | BRASILIA | DF | 70092--900 | BRAZIL |
| TAALCENTRUM-VU | | DE BOELELAAN 1105 | | AMSTERDAM | | 1081 HV | NETHERLANDS |
| TAC HEALTHCARE GROUP LTD. | | WELLHEADS CRESCENT | | ABERDEEN | SCOTLAND | AB21 7GA | UNITED KINGDOM |
| TAFAMUS RIO COMERCIAL DE ALIMENTOS LTDA | | PRACA SANTOS DUMONT, 31 | PARTE, GAVEA | RIO DE JANEIRO - RJ | | 22470-060 | BRAZIL |
| TAIT & PETERSON | | BANK OF SCOTLAND BUILDINGS | LERWICK | SHETLAND | | ZE1 0EB | UNITED KINGDOM |
| TAIYO ELECTRIC CO., LTD. | | SANRITUSHA BLDG., 1-16-8 UCHIKANDA | | TOKYO | | 101-0047 | JAPAN |
| TALENTECH AS | | NYDALSVEIEN 12B | | OSLO | | 0484 | NORWAY |
| TAMBAU RIO HIDRAULICA EIRELI - EPP | | RUA CESAR MARQUES, 47 PARQUE DUQUE | | DUQUE DE CAXIAS | RJ | 25085-150 | BRAZIL |
| TAMLYN SHIPPING | | 2/F BRIDON BUILDING THE DOCKS FALMOUTH | | CORNWALL | | TR11 4NR | UNITED KINGDOM |
| TAMROTOR MARINE COMPRESSORS AS. | | PROF. BIRKELANDS VEI 24D | | OSLO | | 1001 | NORWAY |
| TANABE COMPRESSOR CO LTD | | 786 NAKANO EBINA CITY | | KANAGAWA PREF | | 243-0425 | JAPAN |
| TANGO S. A. | | 177,RUE DE LUXEMBOURG | | BERTRANGE | | L-8077 | LUXEMBOURG |
| TANKER VETTING SERVICE OÜ | | 12 PIKK TN | | PÄRNU | | 80013 | ESTONIA |
| TANKTECH CO., LTD. | | BUSAN HEAD OFFICE #1506-2 SONGJEONG-DONG, GANSEO-GU | | BUSAN | | 618-270 | KOREA |
| TAO ESTRATEGIA LTDA | ATTN: CERQUEIRA CESAR | RUA CONEGO EUGENIO LEITE, 890 | APT 41 | SAO PAULO | SP | 05414-001 | BRAZIL |
| TARKAN | | KULTUR MAHALLESI 282 SOKAK NO. 1 D.14 | | ALIAGA | | 35800 | TURKEY |
| TATHAM & CO | | 150 MINORIES | | CITY OF LONDON | | EC3N 1LS | UNITED KINGDOM |
| TATHAM LAW LLP | | 150 MINORIES | | LONDON | | EC3N 1LS | UNITED KINGDOM |
| TAX UPDATE CONSULTORIA | | RUA VISC DE PIRAJA, 495 - SAL 601 | | IPANEMA | RJ | 22410-003 | BRAZIL |
| TAYLORS INDUSTRIAL SERVICES LTD. | | HARENESS CIRCLE ALTENS INDUSTRIAL ESTATE | | ABERDEEN | | AB12 3LY | UNITED KINGDOM |
| TBU B.V. TECHNISH BUREAU UITTENBOGAART | | BRUGWACHTER 13 | | ROTTERDAM | | 3034 KD | NETHERLANDS |
| TC FLUID CONTROL - A DIVISION OF THE WIKA GROUP | | UNIT 4, THE INTERCHANGE WESTED LANE SWANLEY | | NORTH PETHERWIN | | PL15 8TE | UNITED KINGDOM |
| TCE SERVICOS MECANICOS & LOGISTICA LTDA | | RUA DELEGADO WALDIR GUILHERME, 137, ILHA DA CONCEICAO - QUADRAG LT 6 NITERÓI | | RJ - CEP | | 24050-170 | BRAZIL |
| TCHIBO COFFEE INTERNATIONAL LIMITED | | TCHIBO HOUSEBLENHEIM ROAD EPSOM | | SURREY | | S41 9RF | UNITED KINGDOM |
| TDC (ABERDEEN) LTD | | BANKHEAD INDUSTRIAL ESTATE, BANKHEAD AVENUE, BUCKSBURN | | ABERDEEN | | AB21 9ET | UNITED KINGDOM |
| TEADIT JUNTAS LTDA | | AV MERCEDES BENZ , 390 DISTRITO INDUSTRIAL | | CAMPINAS | SP | 13.054-750 | BRAZIL |
| TEADIT JUNTAS LTDA-5637229358 | | AV LESITE, LOTE 23 POLO DE APOIO | | CAMACARI | BA | 42.801-170 | BRAZIL |
| TEAM INDUSTRIAL SERVICES (UK) LIMITED | | FURMAN HOUSE SHAP ROAD | | KENDAL | | LA9 6RU | UNITED KINGDOM |
| TEAMTEC AS | | P.O. BOX 203 | | TVEDESTRAND | | 4902 | NORWAY |
| TEAMTEC BWMS AS | | NYVEI 41 TVEDESTRAND NORWAY 4900 | | TVEDESTRAND | | 4900 | NORWAY |
| TECFLUX LTDA. | | AV. ONZE DE JUNHO, 478 - VL. CLEMENTINO | | SAO PAULO | SP | 04041-001 | BRAZIL |
| TECFLUX LTDA-5637199562 | | RUA COMERCIANTE SINEZIO TRINDADECOELHO 41 - GRANJA DOS CAVALEIROS | | MACAE | RJ | 27930.350 | BRAZIL |
| TECH CARE | | SHA'AR HA GAI 252 | | HEBRON | | | IRSAEL |
| TECH MARINE SERVICES LTD | | HAMELACHA 15 | | HAIFA | | | IRSAEL |
| TECH OIL PRODUCTS, LLC | | 4308 W. ADMIRAL DOYLE DRIVE | | NEW IBERIA | LA | 70560 | |
| TECH TRADE A/S 16840 - 54130645405 | | PLATFORMVEIEN 1 | | TANANGER | | 4098 | NORWAY |
| TECHFLOW MARINE LIMITED | | UNIT 4 SILVERTON COURT, CRAMLINGTON | | NORTHUMBERLAND | | NE237RY | UNITED KINGDOM |
| TECHNE LASER SOLUCOES INTEGRADAS EM TELEINFORMATICA LTDA | | AV PRESIDENTE WILSON, 231 - SALA 1402 - CENTRO | | RIO DE JANEIRO | RJ | 20030-905 | BRAZIL |
| TECHNICAL STUDIO CAPT. MARIO SCIACCA | [NOTICE NAME ON FILE] | VIA G. MARCONI N. 13 | | CATANIA | CT | 95016 | ITALY |
| TECHNIP UK LIMITED | | TECHNIPFMC | ENTERPRISE DRIVE | ABERDEENSHIRE | | AB32 6TQ | UNITED KINGDOM |
| TECHNIPFMC | | REGENTSTR. 1 | | ELLERBEK | | 25474 | GERMANY |
| TECHNIVAC LTD | | UNIT 6, HORSEFAIR RD | | BRIDGEND | | CF31 3YN | UNITED KINGDOM |
| TECHNO SERVICOS E PRODUTOS INDUSTRIAIS - EIRELI | | AV CEZIRA GIOVANNI MORETTI, 955, TORRE I ANDAR 3 SALA 310 LOTEAMENTO SANTA ROSA | | PIRACICABA | SP | 13.414-157 | BRAZIL |
| TECMETAL SOLUÇÕES TECNOLOGICAS EM MATERIAIS LTDA | | ESTRADA DOS BANDEIRANTES, 28.000 – VARGEM GRANDE, RIO DE JANEIRO / RJ | | RIO DE JANEIRO | RIO DE JANEIRO | 22785-092 | BRAZIL |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TECO ELECTRONICS AS | | BOELEVEIEN 142 | | SKIEN | | 3713 | NORWAY |
| TEEKAY CORPORATION | KENNETH HVID, CEO | TRUST COMPANY COMPLEX, AJELTAKE ROAD | AJELTAKE ISLAND | MAJURO | | 96960 | MARSHALL ISLANDS |
| TEEKAY CORPORATION.. | | TRUST COMPANY COMPLEX, AJELTAKE ROAD, AJELTAKE ISLAND | | MAJURO | | 96960 | MARSHALL ISLANDS |
| TEEKAY HOLDINGS LIMITED | | 4TH FLOOR, BELVEDERE BUILDINGS, 69 PITTS BAY ROAD | | HAMILTON | | HM08 | BERMUDA |
| TEEKAY HUMMINGBIRD PRODUCTION LIMITED | | 4TH FLOOR 115 GEORGE STREET | | EDINBURGH | MIDLOTHIAN | EH2 4JN | UNITED KINGDOM |
| TEEKAY HUMMINGBIRD PRODUCTION LTD. | | 86 JERMYN STREET 2ND FLOOR | | LONDON | | SW1Y 6JD | UNITED KINGDOM |
| TEEKAY MARINE (SINGAPORE) PTE. LTD | | 1 GEORGE STREET LEVEL 10, 049145, SINGAPORE | | SINGAPORE | | 049145 | SINGAPORE |
| TEEKAY NAVION OFFSHORE LOADING PTE LTD-5637213349 | | C/O TEEKAY SHIPPING NORWAY AS POSTBOKS 8035 | | STAVANGER | | 4068 | NORWAY |
| TEEKAY NAVION OFFSHORE LOADING PTE. LTD. | | 460 ALEXANDRA ROAD, #27-01 PSA BUILDING | | 119963 SINGAPORE | | | SINGAPORE |
| TEEKAY NAVION OFFSHORE LOADING PTE. LTD. | | 460 ALEXANDRA ROAD, #27-01 PSA BUILDING | | SG | | 119963 | SG |
| TEEKAY NAVION OFFSHORE LOADING PTE. LTD. | | PO BOX 8035 | | 4068 STAVANGER | | | NORWAY |
| TEEKAY NAVION OFFSHORE LOADING PTE. LTD. | ATTN: OPERATIONS AND SCHEDULING DEPARTMENT | PO BOX 8035 | | STAVANGER | | 4068 | NORWAY |
| TEEKAY NAVION OFFSHORE LOADING PTE. LTD. | C/O TEEKAY SHIPPING NORWAY AS; ATTN GENERAL COUNSEL/BULLE BECH | VERVEN 4 | | STAVANGER | | | NORWAY |
| TEEKAY NORWAY AS | | VERVEN 4 | | STAVANGER | | 4014 | NORWAY |
| TEEKAY NORWAY AS - NVOC OPERATOR | | C/O TEEKAY SHIPPING NORWAY AS, VERVEN 4 | | STAVANGER | | 4014 | NORWAY |
| TEEKAY OFFSHORE GP L.L.C. | | TRUST COMPANY COMPLEX, AJELTAKE ROAD, AJELTAKE ISLAND | | MAJURO | | 96960 | MARSHALL ISLANDS |
| TEEKAY OFFSHORE PARTNERS L.P. | | 69 PITTS BAY ROAD | | HAMILTON | | | BERMUDA |
| TEEKAY OFFSHORE PARTNERS L.P. | | TRUST COMPANY COMPLEX, AJELTAKE ROAD, AJELTAKE ISLAND | | MAJURO | | 96960 | MARSHALL ISLANDS |
| TEEKAY PETROJARL FLOATING PRODUCTION UK | | 2ND FLOOR, 86 JERMYN STREET | | LONDON | | SW1Y 6JD | UNITED KINGDOM |
| TEEKAY PETROJARL OFFSHORE CREW AS | | PB 482, BEDDINGEN 16 | | TRONDHEIM | | 7014 | NORWAY |
| TEEKAY PETROJARL PRODUCTION AS | | POSTBOKS 482 | | TRONDHEIM | | 7405 | NORWAY |
| TEEKAY PETROJARL UK LIMITED | | UNIT 3, PROSPECT PARK, PROSPECT ROAD, ARNHALL BUSINESS PARK | | ABERDEEN | | AB32 6FJ | UNITED KINGDOM |
| TEEKAY SERVICES LIMITED | | ROSEBANK CENTRE | 11 BERMUDIANA ROAD, SUITE 1778 | PEMBROKE | | HM08 | BERMUDA |
| TEEKAY SHIPPING (AUSTRALIA) PTY LTD (AUD).. | | 1753-1765 BOTANY RD | | BANKSMEADOW | NSW | 2019 | AUSTRALIA |
| TEEKAY SHIPPING (CANADA) LIMITED | | SUITE 2000 ,550 BURRARD STREET | | VANCOUVER | BRITISH COLUMBIA | V6C 2K2 | CANADA |
| TEEKAY SHIPPING (INDIA) LTD. | | METRO HOUSE, 4TH FLOOR, MAHATMA GANDHI ROAD MUMBAI | | MUMBAI | | 400020 | INDIA |
| TEEKAY SHIPPING (SINGAPORE) PTE LTD | | 460 ALEXANDRA ROAD #27-01 | | SINGAPORE | | 119963 | SINGAPORE |
| TEEKAY SHIPPING (UK) LIMITED | | 86 JERMYN STREET 2ND FLOOR | | LONDON | | SW1Y 6JD | UNITED KINGDOM |
| TEEKAY SHIPPING LIMITED | KENNETH HVID, CEO | SUITE 1778 48 PAR-LA-VILLE RD | | HAMILTON | | HM 11 | BERMUDA |
| TEEKAY SHIPPING LIMITED.. | | SUITE 1778 48 PAR-LA-VILLE RD | | HAMILTON | | HM 11 | BERMUDA |
| TEEKAY SHIPPING NORWAY AS (POLAND) | | BARK SILAS VEI 5 | | GRIMSTAD | | 4898 | NORWAY |
| TEEKAY SHIPPING NORWAY AS.. | | PO BOX 8035 | | STAVANGER | | 4068 | NORWAY |
| TEEKAY SHIPPING PHILIPPINES, INC. | | CYA LAND & PROPERTIES INC. | 110 RADA STREET LEGASPI VILLAGE, 3RD FLOOR | MAKATI CITY | | 1229 | PHILIPPINES |
| TEEKAY SHIPPING PHILIPPINES, INC. | | 3F ALVION CENTER, 110 THAILAND STREET, LEGASPI VILLAGE, MAKATI CITY | | MANILA | | 1229 | PHILIPPINES |
| TEEKAY TANKERS CHARTERING PTE. LTD. | | 460 ALEXANDRA ROAD, #27-01 PSA BUILDING | | 119963 SINGAPORE | | | SINGAPORE |
| TEEKAY TANKERS CHARTERING PTE. LTD. | | 460 ALEXANDRA ROAD, #27-01 PSA BUILDING | | SG | | 119963 | SG |
| TEGA AS | | EIKEVEIEN 8 4315 | | SANDES, ROGALAND | | | NORWAY |
| TEHO ROPES & SUPPLIES PTE. LTD. | | 1 COMMONWEALTH LANE | | SINGAPORE | | 149544 | SINGAPORE |
| TEIJO NORGE AS | | PB 561 | | LIERSTRANDA | | 3412 | NORWAY |
| TEKNA-TEKNISK-NATURVITENSKAPELIG FORENING | | TEKNA - TEKNISK-NATURVITENSKAPLIG FORENING POSTBOKS 2312 SOLLI | | OSLO | | 0201 | NORWAY |
| TEKNISK UKEBLAD MEDIA AS | | GRENSEN 3 | | OSLO | | 0159 | NORWAY |
| TEKNOFIL COMERCIAL LTDA | | RUA ILMA BARRETO FERNANDES, 100 LJ 2, GRANJA CAVALEIROS | | MACAE | RJ | 27930-180 | BRAZIL |
| TEKNOTHERM MARINE AS | | POSTBOKS 2074 SØRLIVEIEN 90-92 | | HALDEN | | 1760 | NORWAY |
| TELECARGO ENCOMENDAS EXPRESSAS LTDA | | R SARA HELENA MANTELLON°397 DISTRICT: TERMINAL INTERMODAL DE CARGAS | | CAMPINAS | SP | 13.069-133 | BRAZIL |
| TELEDYNE RESON B V | | STUTTGARTSTRAAT 42-44 POSTBOKS 10300 | | ROTTERDAM | | 3047 AS | NETHERLANDS |
| TELELIFE SERVICOS DE TELE MEDICINA LTDA | | RUA PEDRO GUEDES, 18 MARACANA | | RIO DE JANEIRO | RJ | 22440-033 | BRAZIL |
| TELEMAR UK LIMITED | | 5 TILLILINGBOURNE COURT DORKING BUSINESS PARK STATION ROAD | | SURREY | | RH4 1HJ | UNITED KINGDOM |
| TELEMARK OFFSHORE CONSULTING AS | | BJERKELUNDSVEIEN 58 C | | JAR | | N-1358 | NORWAY |
| TELENOR BEDRIFT AS (DO NOT USE) | | TELENOR BEDRIFT AS REGNSKAP SERVICE BOKS 421 | | KRISTIANSAND | | 4604 | NORWAY |
| TELENOR NORGE AS | | TELENOR COASTAL RADIO LICENSING DEPARTMENT, MAILBOX 800 1331 FORNEBU | | FORNEBU | | 1331 | NORWAY |
| TELIA NORGE AS | | SANDAKERVEIEN 140 P.O BOX 4444 | | OSLO | | 0403 | NORWAY |
| TELNAV TELECOMUNICACOES LTDA | | RUA MARAJÓ, 90 | AIRPORT PARK | MACAÉ | RJ | | BRAZIL |
| TELNAV TELECOMUNICACOES NAVAIS LTDA EPP | | RUA C, 63, LOTEAMENTO VIVENDAS DA BARRA, PARQUE AEROPORTO | | MACAE | RJ | 27970-020 | BRAZIL |
| TEN HOLTER / NOORDAM ADVOCATEN | | VEERHAVEN 17 | | ROTTERDAM | | 3016CJ | NETHERLANDS |
| TERASAKI ELECTRIC CO. (F.E.) PTE. LTD. | | 17 TUAS STREET | | SINGAPORE | | 638454 | SINGAPORE |
| TERRA DRONE BRASIL SERVICOS DE ENGENHARIA LTDA | | R HELIOS SEELINGER 155 SAL 301 | BARRA DA TIJUCA | RIO DE ALNEIRO | RJ | 22640040 | BRAZIL |
| TERRA MAR DISTRIBUIDORA DE MEDICAMENTOS LTDA | | RUA DR. TELIO BARRETO, 442 FUNDOS - CENTRO | | MACAE | RJ | 27910-060 | BRAZIL |
| TERWAL MAQUINAS LTDA (REP.GRUNDFOS) | | LADEIRA DA AGUA BRUSCA, 30, SANTO ANTONI | | SALVADOR | BA | 40.301-296 | BRAZIL |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 62 of 70



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TESA-LAB TECNOLOGIA EM SERVIÇOS AMBIENTAIS LTDA | | RUA FRANCISCO PORTELA, 229 - PARTE -CENTRO CIDADE | | MACAE | RJ | 27910-200 | BRAZIL |
| TESCOM EUROPE GMBH & CO. KG | | 1 HARVEST AVENUE D2 BUSINESS PARK DYCE | | ABERDEEN | | AB21 0BG | UNITED KINGDOM |
| TESS INTERNATIONAL SINGAPORE PTE LTD | | 123 PIONEER ROAD | | SINGAPORE | | 639596 | SINGAPORE |
| TESS NORD AS, SERVICESENTER FLORØ | | BOTNANESET | | FLORØ | | 6900 | NORWAY |
| TESS VEST AS | | PLATTFORMVEIEN 8 | | STAVANGER | | 4056 | NORWAY |
| TESS VEST AS, AVD. SLØVÅG | | SLØVÅG INDUSTRIOMRÅDE | | DALSRYRA | | 5960 | NORWAY |
| TESS VEST AS-5637153860 | | KOKSTADVEIEN 35 A | | KOKSTAD | | 5257 | NORWAY |
| TETECH-MARINE AB | | JÄRNVÄGSGATAN 34 | | ARVIKA | | 671 31 | SWEDEN |
| TETRALON IND E COM DE EQUIPAMENTOS INDUSTRIAIS LTDA | | RUA SAO CAETANO 540 | | CAMBUI | MG | 37.600-000 | BRAZIL |
| TETRALON IND. E COM. DE EQUIP. IND. LTDA. | | RUA FORTE DA RIBEIRA Nº 350, UNIDADE 1COND. SÃO GABRIEL, PARQUE SÃO LOURENÇOSÃO MATEUS | | SAO PAULO | SP | 08340-145 | BRAZIL |
| TEXAS OFFICE OF THE ATTORNEY GENERAL | | 300 W. 15TH STREET | | AUSTIN | TX | 78701 | |
| TEXAS OFFICE OF THE ATTORNEY GENERAL | | PO BOX 12548 | | AUSTIN | TX | 78711-2548 | |
| TEXTILE IMAGE INC | | 1615 POWELL STREET | | VANCOUVER | BRITISH COLUMBIA | V5L 1H5 | CANADA |
| TEYSEER SERVICES COMPANY WLL | | P.O BOX 2431 DOHA QATAR | | DOHA | | 000000 | QATAR |
| TFG MARINE INC. | | 1401 MCKINNEY ST., STE. 1500 | | HOUSTON | TX | 77010 | |
| TGE MARINE GAS ENGINEERING GMBH | | MILDRED-SCHEEL-STRASSE 1 | | BONN | | 53175 | GERMANY |
| THB VERHOEF BV | | IND. EST. BAKESTEIN DALTONSTRAAT 4 | | ZWIJNDRECHT | | 3335 LR | NETHERLANDS |
| THE BANK OF NEW YORK MELLON | | CORPORATE TRUST DEPARTMENT | 101 BARCLAY STREET, FLOOR 7 EAST | NEW YORK | NY | 10286 | |
| THE BANK OF NEW YORK MELLON | ATTN: DAVID M. KERR | 385 RIFLE CAMP ROAD | | WOODLAND PARK | NJ | 07424 | |
| THE BANK OF NEW YORK MELLON | C/O CARTER LEDYARD & MILBURN LLP | ATTN: LEONARDO TRIVIGNO | 28 LIBERTY STREET 41ST FLOOR | NEW YORK | NY | 10005 | |
| THE BANK OF NEW YORK MELLON | C/O WACHTELL, LIPTON, ROSEN & KATZ LLP | ATTN: MICHAEL BENN AND BENJAMIN ARFA | 51 WEST 52ND STREET | NEW YORK | NY | 10019 | |
| THE BANK OF NEW YORK MELLON | CORPORATE TRUST DEPARTMENT | 101 BARCLAY STREET, FLOOR 7 EAST | | NEW YORK | NY | 10286 | |
| THE BANK OF TOKYO-MITSUBISHI UFJ, LTD. | [NOTICE NAME ON FILE] | ROPEMAKER PLACE | 25 ROPEMAKER STREET | LONDON | | EC2Y 9AN | UNITED KINGDOM |
| THE BULB MAN | | 50 GLENCOE DRIVE | | MOUNT PEARL | NL | A1N 4S9 | CANADA |
| THE CANADA LIFE ASSURANCE COMPANY (CANADA LIFE) | | 100 OSBORNE ST N | | WINNIPEG | MB | R3C 1V3 | CANADA |
| THE EXPORT-IMPORT BANK OF KOREA | ATTN: KWON, WOO-SEOG, ACTING CHAIRMAN AND PRESIDENT | 38 EUNHAENG-RO | | YEONGDEUNGPO-GU | SEOUL 03161 | | KOREA |
| THE EXPORT-IMPORT BANK OF KOREA | C/O NORTON ROSE FULBRIGHT US LLP; ATTN DAVID ROSENZWEIG | 1301 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6022 | |
| THE EXPORT-IMPORT BANK OF KOREA | MR SUNG ROK MOON, MR TAE HYUN LEE, MR KYUNG JAE YU | 38 EUNHAENG-RO | 16-1 YEOUIDO-DONG, YEONGDEUNGPO-GU | SEOUL | | 150-996 | KOREA |
| THE EXPORT-IMPORT BANK OF KOREA | SHIP FINANCE DEPARTMENT | 16-1, YOIDO-DONG, YOUNGDEUNGPO-GU | | SEOUL | | 150-996 | KOREA |
| THE GREEN AWARD | | WESTERKADE 7B | | ROTTERDAM | | 3016 CL | NETHERLANDS |
| THE INTERNATIONAL STOCK EXCHANGE | | PO BOX 623 | HELVETIA COURT, BLOCK B 3RD FLOOR, LES ECHELONS | ST PETER PORT | GUERNSEY | GY1 1AR | UNITED KINGDOM |
| THE INTERNATIONAL STOCK EXCHANGE | | PO BOX 623 | HELVETIA COURT, BLOCK B 3RD FLOOR | ST PETER PORT | GUERNSEY | GY1 1AR | UNITED KINGDOM |
| THE KEIL CENTRE | | 18 ATHOLL CRESCENT | | EDINBURGH | | EH3 8HQ | UNITED KINGDOM |
| THE KING FAMILY TRUST | | 25111 TERRANCE LANTERN | | DANA POINT | CA | 92629 | |
| THE LISCR TRUST COMPANY | | 22980 INDIAN CREEK DRIVE SUITE 200 | | DULLES | VA | 20166 | |
| THE MATTRESS STORE | | 286 TORBAY ROAD, COAKERS MEADOW PLAZA | | ST. JOHN'S | | A1A 4L6 | CANADA |
| THE PAT OFFICE | | 15 CAROL CRESCENT | | WOLVERHAMPTON | | WV11 3JF | UNITED KINGDOM |
| THE RAPID RESULTS COLLEGE LTD. | | 37 ST GEORGE'S RD | | LONDON | | SW19 4DS | UNITED KINGDOM |
| THE REVENUE DEPARTMENT OF THAILAND | | 90 SOI PHAHOLYOTHIN 7 | | BANGKOK 10400 | | | THAILAND |
| THE REVENUE DEPARTMENT OF THAILAND | | 90 SOI PHAHOLYOTHIN 7 | PHAHOLYOTHIN ROAD | BANGKOK | | 10400 | THAILAND |
| THE SHIPOWNERS INS AND GUARANTY CO. | | ASCOT HOUSE 28 QUEEN STREET HAMILTON HM11 BERMUDA | | HAMILTON | | HM11 | BERMUDA |
| THE STANDARD CLUB EUROPE LTD | | STANDARD HOUSE 12-13 ESSEX STREET | | LONDON | | WC2R 3AA | UNITED KINGDOM |
| THE TRUST COMPANY OF THE MARSHALL ISLAND | | PO BOX 2095 | | RESTON | VA | 20195 | |
| THE TRUST COMPANY OF THE MARSHALL ISLANDS | | PO BOX 2095 | | RESTON | VA | 20195 | |
| THELMA INNEKLIMA & ARBEIDSMILJØ | | SLUPPENVEGEN 10B | | TRONDHEIM | | 7037 | NORWAY |
| THENEWMOTION | | RIGAKADE 20 | | AMSTERDAM | | 1013BC | NETHERLANDS |
| THERAPURE WATER REFILLING STATION | | UNIT 68 | ASIAN MANSION 2, 107 DELA ROSA STREET, LEGASPI VILLAGE | MAKATI | METRO MANILA | 1229 | PHILIPPINES |
| THERAPURE WATER REFILLING STATION | | UNIT 68 | ASIAN MANSION 2, 107 DELA ROSA STREET | MAKATI | METRO MANILA | 1229 | PHILIPPINES |
| THOMAS MILLER SPECIALTY UNDERWRITING AGENCY LIMITED | | 90 FENCHURCH STREET | | LONDON | | EC3M 4ST | UNITED KINGDOM |
| THOMAS SAFETY LTD | | KIBBUTZ GESHER | | | | 1515700 | ISRAEL |
| THOMPSONS SOLICITORS | | 16-20 CASTLE STREET | | EDINBURGH | | EH2 3AT | UNITED KINGDOM |
| THOMSON REUTERS PROFESSIONAL UK LTD | | 2ND FLOOR 1 MARK SQUARE LEONARD STREET | | LONDON | | EC2A 4EG | UNITED KINGDOM |
| THORNTONS | | 10101 LINN STATION RD | | LOUISVILLE | KY | 40223 | |
| THORPE MOLLOY | | 38 ALBYN PLACE | #200 | ABERDEEN | | AB10 1YN | UNITED KINGDOM |
| THORPE MOLLOY RECRUITMENT LTD | | 38 ALBYN PLACE | | ABERDEEN | | AB10 1YN | UNITED KINGDOM |
| THORSEN KONTORMASKINER AS | | KOKSTADDALEN 27, 5257 KOKSTAD | | KOKSTAD | | | NORWAY |
| THREE60 EPCC | | 1ST FLOOR REGENT CENTRE ABERDEEN | | ABERDEEN | | AB11 5NS | UNITED KINGDOM |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 63 of 70



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| THREE60 EPCC | [NOTICE NAME ON FILE] | 1ST FLOOR REGENT CENTRE ABERDEEN | | ABERDEEN | GB | AB11 5NS | UNITED KINGDOM |
| THREE60 EPCC LTD | | 6TH FLOOR EAST, PORTLAND HOUSEBRESSENDEN PLACE | | LONDON | | SW1E 5BH | UNITED KINGDOM |
| THUNDER OILFIELD SERVICES THAILAND LTD 15841 - 7983630611 | | LTD | 118/26 MOO 4 TAMBOL PLUTALUANG, AMPHUR SATTACHIP | CHONBURI | | 20150 | THAILAND |
| THYSSENKRUPP ELEVADORES S/A | | RUA CARLOS MAXIMIANO, 152 - FONSECA | | NITEROI | RJ | 24120-000 | BRAZIL |
| THYSSENKRUPP ELEVADORES SA | | RUA CAMPO DO BRITO, 295 | | ARACAJU | SE | 49.020-380 | BRAZIL |
| THYSSENKRUPP ROTHE ERDE UK LTD. | | MILL HILL NORTH WEST INDUSTRIAL ESTATE PETERLEE | | COUNTY DURHAM | | SR8 2HR | UNITED KINGDOM |
| TICKET SERVIÇOS S/A | | AL TOCANTINS, 125 - ALPHAVILLE | | BARUERI | SP | 06455-020 | BRAZIL |
| TICKET SOLUCOES HDFGT S/A | | RUA MACHADO DE ASSIS, 50 - SANTA LUCIA CAMPO BOM | | CAMPO BOM | RS | 93700-000 | BRAZIL |
| TIM CELULAR S A | | RUA FONSECA TELES, 18 A 30 SAO CRISTOVAO | | RIO DE JANEIRO | RJ | 20.940-200 | BRAZIL |
| TIM CELULAR S.A. | | AV. MIN GERALDO BARRETO SOBRAL, 215 - LJ 51/53 | | ARACAJU | SE | 49.026-010 | BRAZIL |
| TIMES SOFTWARE PTE LTD | | 10 JALAN BESAR | | SINGAPORE | | 208787 | SINGAPORE |
| TIMESOFT | | 1955 EAST SPRING STREET | | LONG BEACH | CA | 90806-1920 | |
| TINGSTAD AS | | ØKSNEVAD NÆRINGSPARK | | KLEPP STASJON | | 4353 | NORWAY |
| TIRO SIDON DRIFT TRONDHEIM | | PB 482, BEDDINGEN 16 | | TRONDHEIM | | 7014 | NORWAY |
| TLC SA TRANSPORTATION & LOGISTIC CONSULTING | | TERRE-BONNE PARK - BATIMENT A1 ROUTE DE CRASSIER 7 | | EYSINS | | 1262 | CHINA |
| TNT EXPRESS WORLDWIDE | | FETVEIEN 23 | | KJELLER | | 2027 | NORWAY |
| TNT INTERNATIONAL | | P.O.BOX 186 RAMSBOTTOM | | BURY | | BL0 9GR | UNITED KINGDOM |
| TOKIO MARINE & NICHIDO FIRE INSURANCE COMPANY LIMITED | | 6-4, SANBANCHO CHIYODA-KU | | TOKYO | | 102-0075 | JAPAN |
| TOKIO MARINE SEGURADORA | | RUA SAMPAIO VIANA 44 SAO PAULO SP | | SAO PAULO | SP | 04004-902 | BRAZIL |
| TOLL ENERGY T/A TOLL NORTH PTY LTD | | PO BOX 620 | | ARCHERFIELD | QLD | 4108 | AUSTRALIA |
| TOMA FACILITY NORGE AS 18226 - 521005392241 | | KROKATJØNNVEIEN 15 | | FYLLINGSDALEN | | 5147 | NORWAY |
| TOMTEC NDT MARINE SERVICES PTE LTD | | 48 TOH GUAN ROAD EAST | #08-127 ENTERPRISE HUB | | | 608586 | SINGAPORE |
| TOOLS AS AVD FØRDE | | HAFSTADVEIEN 80 | | FØRDE | | 6800 | NORWAY |
| TOOLS AS AVD STAVANGER | | FINNESTADSVINGEN 29 | | STAVANGER | | 4029 | NORWAY |
| TOOLS VEST AS AVD STAVANGER | | FINNESTADGEILEN 29 | | STAVANGER | | 4029 | NORWAY |
| TOP 319 INDUSTRIA E COMERCIO DE ROUPAS EIRELI | | RUA FLAVIA FARNESE, 391 | BONSUCESSO | RIO DE JANEIRO - RJ | | 21042-261 | BRAZIL |
| TOP BRAZIL GENERIC OFFSHORE EMPLOYEE | | ENGENHEIRO FABIO GOULART | | NITEROI | RIO DE JANEIRO | 24050-090 | BRAZIL |
| TOPLIS OFFSHORE TRAINING CENTER INC | | 2ND FLOOR, MYERS BUILDING CORNER ROBERTO S. OCA AND ANTONIO C. DELGADO ST. | | PORT AREA, MANILA | | 1018 | PHILIPPINES |
| TOPPAN MERRILL CORPORATION | | 747 3RD AVE 7TH FLOOR | | NEW YORK | NY | 10017 | |
| TOS SERVICO DE TECNOLOGIA SUBAQUATICA LT | | RUA ANTUNES MACIEL 112 | | RIO DE JANEIRO | | 20940-010 | BRAZIL |
| TOSOLVE ENGENHARIA E TECNOLOGIA LTDA | | R. ONÓFRE SARAÍVA, 130 - MATA DA PRAIA | | VITÓRIA - ES | | 29066-220 | BRAZIL |
| TOTAL ACTIVITIES MARITIMES | | TOUR COUPOLE-2 PLACE DE LA COUPOLE | | PARIS | | 92078 | FRANCE |
| TOTAL CANADA INC. | | 220 AV. LAFLEUR, LASALLE, QC. | | AV. LAFLEUR. | | H8R 4C9 | CANADA |
| TOTAL DESIGN E SERVICOS LTDA | | AV AYRTON SENNA, 2150 - BARRA DA TIJUCA | | RIO DE JANEIRO | RJ | 22.775-900 | BRAZIL |
| TOTAL MARINE SOLUTIONS | | 2800 W STATE ROAD 84, SUITE 111 | | FORT LAUDERDALE | FL | 33312 | |
| TOTAL SAFETY | | 17 WOODLANDS DRIVE, KIRKHILL IND ESTATE,DYCE | | ABERDEEN | | AB21 0GW | UNITED KINGDOM |
| TOTALINKASSO AS | | ROSENHOLMVEIEN 25 | | TROLLÅSEN | | 1414 | NORWAY |
| TOWERS WATSON ASSESSORIA EMPRESARIAL LTDA | | R ARIZONA 01349, 14 ANDAR CJ 141 | | VILA CORDEIRO | SP | 04567-003 | BRAZIL |
| TOYOTA MATERIAL HANDLING NORWAY AS | | POSTBOKS 1813 LADE | | TRONDHEIM | | 7440 | NORWAY |
| TPO AS | | PB 482, BEDDINGEN 16 | | TRONDHEIM | | 7014 | NORWAY |
| TPO INVESTMENTS INC | | TRUST COMPANY COMPLEX, AJELTAKE ROAD, AJELTAKE | | MAJURO | | 969960 | MARSHALL ISLANDS |
| TRAC OIL & GAS LTD | | THISTLE ROAD | | DYCE | | AB21 0NN | UNITED KINGDOM |
| TRACERCO | | JOHNSON MATTHEY PLC UNIT 12, BELASIS COURT, BELASIS HALL TECHNOLOGY PARK | | BILLINGHAM | | TS23 4AZ | UNITED KINGDOM |
| TRACERCO DO BRASIL LTDA | | ESTRADA DOS BANDEIRANTES, 1793 | TAQUARA, RIO DE JANEIRO | RIO DE JANEIRO | RJ | 22775-111 | BRAZIL |
| TRACONED B.V. | | KLEIDIJK 88 | | RHOON | | 3161 HJ | NETHERLANDS |
| TRACTORS SINGAPORE LIMITED | | 26 BENOI SECTOR | | SINGAPORE | | 629858 | SINGAPORE |
| TRADEWINDS | | 1010 WASHINGTON BLVD 2ND FLOOR | | STAMFORD | CT | 06901 | |
| TRAFIGURA MARITIME LOGISTICS PTE LTD | | 10 TBD | | SINGAPORE | | 049315 | SINGAPORE |
| TRAINOR AS | | ØVRE LANGGATE 308,POSTBOKS 554 SENTRUM | | TØNSBERG | | 3101 | NORWAY |
| TRAINOR ELSIKKERHET AS | | POSTBOKS 554 SENTRUM | | TRNSBERG | | 3101 | NORWAY |
| TRALLEFABRIKKEN | | NILS HANSENS VEI 7 | | OSLO | | 0667 | NORWAY |
| TRANBERG A.S | | P.O.BOX 8033 | | STAVANGER | | 4003 | NORWAY |
| TRANSAMERICA SHIP SUPPLIERS | | PIEDRAS 530 MONTEVIDEO | | MONTEVIDEO | | 11000 | URUGUAY |
| TRANS-MAR-SUPPLY (S) PTE. LTD. | | WCEGA PLAZA | 1 BUKIT BATOK CRESCENT #05-38 | SINGAPORE | | 658064 | SINGAPORE |
| TRANSMISSION AS | | BYGDØY ALLÉ 10, NO-0262 OSLO | | OSLO | | NO-0262 | NORWAY |
| TRANSPORT & OFFSHORE SERVICES CREW B.V. | | WAALHAVEN OZ 77 | BUILDING 4, HAVENNUMMER 2203A 3087 BM | ROTTERDAM | | | NETHERLANDS |
| TRANSVAC SYSTEMS | | UNIT B, MARLOWE HOUSE, RUDFORD IND EST,FORD, ARUNDEL | | WEST SUSSEX | | BN18 0BF | UNITED KINGDOM |
| TRANTER INDUSTRIA E COMERCIO EQUIPAMENTOS LTDA. | | RUA POLARIS, 84 | MARANHAO, QUADRAC LOTE 2/5 | COTIA | SP | 06716-825 | BRAZIL |
| TRANTER INTERNATIONAL AB | | REGEMENTSGATAN 32 BOX 1325 | | VANERSBORG | | 462 28 | SWEDEN |
| TRASFOR | | VIA CANTONALE 11 | CH-6995 MOLINAZZO DI MONTEGGIO | TICINO | | | SWITZERLAND |
| TRASFOR SA | | VIA CANTONALE 11 | CH-6995 MOLINAZZO DI MONTEGGIO | TICINO | | | SWITZERLAND |
| TRATEC HALVORSEN AS | | ØYESLETTA 59 | | ØYESTRANDA | | 4484 | NORWAY |
| TRAUME OFFSHORE SOLUTIONS LTDA ME | | AV OURO VERDE, 1078, OURO VERDE CASA: 01; QUADRA: 023; LOTE: 032 PARTE | | RIO DAS OSTRAS | RJ | 28.895421 | BRAZIL |
| TRC HYDRAULICS INC. | | 13 POLLARD AVE, UNIT 2 | | PARADISE | | A1L 0X7 | CANADA |
| TRE FARIA COMERCIO E SERVICOS DE BOMBAS LTDA | | RUA ESTRELA, 66 RIO COMPRIDO | | RIO DE JANEIRO | RJ | 20.251-021 | BRAZIL |
| TREFOIL TRADING BV | | GLASHAVEN 49 | | ROTTERDAM | | 3011 XG | NETHERLANDS |
| TRELLEBORG MARINE SYSTEMS AUSTRALIA PTY LTD | | SUITE 4, LEVEL 3, BUILDING 1. 195 WELLINGTON RD.CLAYTON | | CLAYTON | VIC | 3168 | AUSTRALIA |
| TRELLLEBORG CLERMONT-FERRAND SAS | | RUE DE CHANTEMERLE CS 10725 | | CLERMONT-FERRAND CEDEX 2 | | 63050 | FRANCE |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TREOTHAM AS | | OLAV BRUNBORGSVEI 27 | | BILLINGSTAD | | 1396 | NORWAY |
| TRICOR | | 6185 COCKRILL BEND CIRCLE | | NASHVILLE | TN | 37209 | |
| TRICOR (THAILAND) LTD. | | 15/F, MANULIFE PLACE | 348 KWUN TONG ROAD | KOWLOON | | | HONG KONG |
| TRICOR (THAILAND) LTD | DYLAND MAH | 15/F, MANULIFE PLACE, 348 KWUN TONG ROAD | | KOWLOON | | | HONG KONG |
| TRIDENT SHIP MANAGEMENT LTD | | P.O. BOX 27312-14 FINCH ROAD | | DOUGLAS | | IM99 IYU | UNITED KINGDOM |
| TRILLIUM FLOW SERVICES UK LTD. | | HOWE MOSS TERRACE | | ABERDEEN | | AB21 0GR | UNITED KINGDOM |
| TRILLIUM FLOW TECHNOLOGIES UK LTD. | | BRITANNIA HOUSE HUDDERSFIELD ROAD | | ELLAND | | HX5 9JR | UNITED KINGDOM |
| TRINITY INSURANCE BROKERS, INC | | 7504 BAGTIKAN ST. | SAN ANTONIO VILLAGE, MAKATI CITY | METRO MANILA | | 1203 | PHILIPPINES |
| TRIONICS LLC | | 16910 TEXAS AVE SUITE A8 | | WEBSTER | TX | 77598 | |
| TRITAL SAFETY B.V. | | MANDENMAKERSTRAAT 41 | | HOOGVLIET | | 3194 DA | NETHERLANDS |
| TRIUMPH MARINE SERVICES PVT LTD | | 175 ASARA SHRIM SOCIETY SAHAKAR NAGAR | | PUNE | | 411 0099 | INDIA |
| TROND ARNE HAGELAND | | EIKEVEIEN 1 | | MANDAL | | 4515 | NORWAY |
| TRONDHEIM BOLIGUTLEIE AS | | GARDEMOENS GATE 1A | | TRONDHEIM | | 7066 | NORWAY |
| TRONDHEIM CONSULTING AS | | KRAMBUGATA 2 | | TRIONDHEIM | | | NORWAY |
| TRONDHEIM CONSULTING AS | | OFFICE: KONGENS GATE 30 MAIL: LEISTADVEGEN 3, N-7560 | | VIKHAMMER | | 7560 | NORWAY |
| TRONDHEIM HAVN | | PIRSENTERET | | TRONDHEIM | | 7462 | NORWAY |
| TRONDHEIM KRAFT AS | | PB 2403 | | TRONDHEIM | | 7005 | NORWAY |
| TRONDHEIM PARKERING KF | | ERLING SKAKKEGT. 40 | | TRONDHEIM | | 7012 | NORWAY |
| TRONDHEIMSTERMINALEN AS | | TRANSITTGATA 16 | | TRONDHEIM | | 7042 | NORWAY |
| TROPIFLORA PLANTAS E FLORES LTDA | | EST ESTRELA DA TARDE, 1000 - ATUAL ESTRADA NOVA, GUARATIBA | | RIO DE JANEIRO | RJ | 23.020-430 | BRAZIL |
| TRUBHOR ENGINEERING LTD | | 12-16 ALBYN PLACE | | ABERDEEN | | AB10 1PS | UNITED KINGDOM |
| TRUPHONE B.V. | | REMBRANDTLAAN 1 | | BILTHOVEN | | 3723 BG | NETHERLANDS |
| TRYGG KURS AS | | STORGATA 8 | | OSLO | | 0155 | NORWAY |
| TS GROUP | | LINK@AMK3 ANG MO KIO STREET 62 | #01-55 | SINGAPORE | | 569I369 | SINGAPORE |
| TS GROUP AS | | KLOSTERGATA 30 | | SKIEN | | 3732 | NORWAY |
| TSS ROTTERDAM | | KIOTOWEG 401 | | ROTTERDAM | | 3047 BG | NETHERLANDS |
| TTE INTERNATIONAL LIMITED | | EDISON HOUSE, MIDDLESBROUGH ROAD EAST, SOUTH BANK | | MIDDLESBROUGH | | TS6 6TZ | UNITED KINGDOM |
| TTS MARINE ASA, KRISTIANSAND. | | SERVICEBOKS 602 | | KRISTIANSAND | | 4606 | NORWAY |
| TTS SINGAPORE PTE LTD | | 16 ENTERPRISE ROAD | | SINGAPORE | | 627699 | SINGAPORE |
| TULLOS TRAINING LIMITED | | CRAIGSHAW DRIVE WEST TULLOS | | ABERDEEN | | AB12 3AL | UNITED KINGDOM |
| TURBO SOLUTIONS PTE LTD | | 55 TUAS VIEW LOOP ROAD | | SINGAPORE | | 637690 | SINGAPORE |
| TURBO SYSTEMS CANADA INC. | | 85 WENTZELL DR | | BRIDGEWATER | NS | B4V 0A2 | CANADA |
| TURBO SYSTEMS SCHWEIZ AG | | BRUGGERSTRASSE 71A | | BADEN | | 5400 | CHINA |
| TURNER & CO. | | 67 IRISH TOWN P.O. BOX 109 | | GIBRALTAR | | | GIBRALTAR |
| TURNER ENGINE CONTROL SOLUTIONS BV | | DIRK STORKLAAN 76,2132 PX HOOFDDORP, NETHERLANDS | | HOOFDDORP | | 2132 PX | NETHERLANDS |
| TURNER ENGINE CONTROL SOLUTIONS BV-56372 | | DIRK STORKLAAN 76 | | HOOFDDORP | | 2132 PX | NETHERLANDS |
| TURNER ENGINE CONTROL SOLUTIONS UK LTD. | | UNIT 1, HIGH CARR BUSINESS PARK, MILLENNIUM WAY, NEWCASTLE UNDER LYME, STAFFORDSHIRE. ST5 7XE. | | STAFFORDSHIRE | | ST5 7XE. | UNITED KINGDOM |
| TURQUOISE DECOMMISSIONING LIMITED | | 4/4A BLOOMSBURY SQUARE | | LONDON | | WC1A 2RP | UNITED KINGDOM |
| TUV SUD LTD | | SCOTTISH ENTERPRISE TECHNOLOGY PARK, EAST KILBRIDE, G75 0QF | | EAST KILBRIDE | | G75 0QF | UNITED KINGDOM |
| TWENTY ESSEX | | TWENTY ESSEX | | LONDON | | WC2R 3AL | UNITED KINGDOM |
| TWENTY7 FINANCE & INVESTMENTS BV | | HEERENLAAN | | HEENVLIET | | 3218 VK | NETHERLANDS |
| TWENTY-TWO MOUNT STREET PTY LTD | | L 6 22 MOUNT STREET | | PERTH, WESTERN AUSTRALIA | | 6000 | AUSTRALIA |
| TYCO FIRE & INTEGRATED SOLUTIONS NORWAY | | P.O.BOX 52 KALBAKKEN | | OSLO | | 0901 | NORWAY |
| TYCO FIRE & INTEGRATED SOLUTIONS UK LTD | | SPECTOR HOUSE, DABELL AVENUE BLENHEIM INDUSTRIAL ESTATE, BULWELL | | NOTTINGHAM | | NG6 8WA | UNITED KINGDOM |
| U.S. BANK NATIONAL ASSOCIATION | | WEST SIDE FLATS ST. PAUL | EP-MN-WS3C, 60 LIVINGSTON AVE. | SAINT PAUL | MN | 55107 | |
| U.S. BANK NATIONAL ASSOCIATION | ALTERA INFRASTRUCTURE LOAN ADMINISTRATOR | WEST SIDE FLATS ST. PAUL | EP-MN-WS3C, 60 LIVINGSTON AVE. | SAINT PAUL | MN | 55107 | |
| U.S. BANK NATIONAL ASSOCIATION | ATTN: ALTERA NOTES ADMINISTRATOR | EP-MN-WS3C | 60 LIVINGSTON AVE. | ST. PAUL | MN | 55107 | |
| U.S. BANK TRUST COMPANY, N.A., AS ADMINISTRATIVE AGENT FOR THE DIP LENDERS AND AS COLLATERAL AGENT FOR THE DIP LENDERS | C/O COVINGTON & BURLING LLP | ATTN: RONALD A. HEWITT & MARTIN E. BEELER | 620 EIGHTH AVE | NEW YORK | NY | 10018-1405 | |
| U.S. BANK TRUST COMPANY, N.A., AS ADMINISTRATIVE AGENT FOR THE DIP LENDERS AND AS COLLATERAL AGENT FOR THE DIP LENDERS | C/O MCCLOSKEY ROBERSON WOOLLEY, PLLC | ATTN: THOMAS A. WOOLLEY III & CARISSA BREWSTER | 190 T.C. JESTER BLVD SUITE 400 | HOUSTON | TX | 77007 | |
| UA3_ALTERA INFRASTRUCTURE PRODUCTION AS | | BRATTØRKAIA 17A | | TRONDHEIM, TRØNDELAG | | 7010 | NORWAY |
| UA3_ALTERA INFRASTRUCTURE PRODUCTION AS | | C/O ALTERA INFRASTRUCTURE PRODUCTION AS | BRATTØRKAIA, 17A/N | TRONDHEIM | | 7010 | NORWAY |
| UAB "GARANT SAFETY" | | PRAMONES STR. 8A, LT-94102 KLAIPEDA, LITHUANIA | | KLAIPEDA | | LT 92224 | LITHUANIA |
| UAB VINDA LT | | PERKUNKIEMIO G. 13-91 | | VILNIUS | | LT-12114 | LITHUANIA |
| UB1_ALTERA PRODUCTION UK LIMITED | | TEEKAY HOUSE UNIT 3, PROSPECT PARK | PROSPECT ROAD, ARNHALL BUSINESS PARK | WESTHILL | | AB32 6FJ | UNITED KINGDOM |
| UC8_ALTERA INFRASTRUCTURE PRODUCTION CREW AS | | C/O ALTERA INFRASTRUCTURE PRODUCTION AS | BRATTØRKAIA, 17A/N | TRONDHEIM | | 7010 | NORWAY |
| UGLAND STENA STORAGE AS | | POSTBOKS 8035 | | STAVANGER | | N-4068 | NORWAY |
| UITJESBAZEN B.V. | | UITJESBAZEN BV | DE WASAA 1 | BV ERP | | 5469 | NETHERLANDS |
| UK SHIP STORES & LOGISTICS LTD | | UNIT 10, DOWTY PARK THORNTON ROAD | | MILFORD HAVEN | | SA73 2R | UNITED KINGDOM |
| ULSTEIN BELGA MARINE SERV. DE ELET. NAVAL LTDA | | RUA CURUZU 58 - SÃO CRISTOVÃO | | RIO DE JANEIRO | RJ | 20920-440 | BRAZIL |
| ULSTEIN POWER & CONTROL AS | | OSNESVEGEN 118, 6065 ULSTEINVIK | | ULSTEINVIK | | 6065 | NORWAY |
| UMUT DENIZCILIK GEMI VE YAT | | MALZEMELERI TIC LTD STI | KILICALIPASA MESCIT SOKAK NO. 5 TOPHANE | ISTANBUL | | 34425 | TURKEY |
| UNAX SERVICOS DE LUBRIFICACAO INDUSTRIAL LTDA ME | | R JOAO DO PATROCINIO, 83 - RIVIERA FLUMINENSE | | MACAE | RJ | 27.937-200 | BRAZIL |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 65 of 70



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| UNELETRO COMERCIAL LTDA | | AV. PASSOS, 122-SALA 706 | | RIO DE JANEIRO | RJ | 20051-040 | BRAZIL |
| UNICAD MONITORAMENTO | | AV PRES WILSON 133/1201 CENTRO | | RIO DE JANEIRO | RJ | 20030-020 | BRAZIL |
| UNIFIED MESSAGING SYSTEMS AS | | POSTBOKS 6528 RODELØKKA TRONDHEIMSVEIEN 184 | | OSLO | | 0501 | NORWAY |
| UNIGLOBE SMART BUSINESS TRAVEL | | BIERENS DE HAANWEG 22 | | ROTTERDAM | | 3076 DC | NETHERLANDS |
| UNISEA AS | | POSTVEIEN 25 | | SKUDENESHAVN | | 4280 | NETHERLANDS |
| UNIT4 AGRESSO AS | | POSTBOKS 4244 NYDALEN | | OSLO | | 401 | NORWAY |
| UNITE THE UNION | | UNITE HOUSE | 128 THEOBALDS ROAD, HOLBORN | LONDON | | WC1X 8TN | UNITED KINGDOM |
| UNITEC COMERCIAL E TECNICA LTDA | | RUA GALVAO 24 - BARRETO | | NITERÓI | RJ | 24110-260 | BRAZIL |
| UNITED BUNKERS BVBA | | VOSSESCHIJNSTRAAT, KAAI 140 D | | ANTWERP | | 2030 | BELGIUM |
| UNITED DIGITAL SYSTEMS | | 5TH FLOOR VICENTE MADRIGAL BUILDING | 6793 AYALA AVE | MAKATI | | 1226 | PHILIPPINES |
| UNITED MARINE TRAINING CENTER | | 2120 LEON GUINTO STREET, MALATE | | MANILA | | 1004 | PHILIPPINES |
| UNITED SAIL WORKS LTD | | BLDG 954, 4 E WHITE HILLS RD | | ST. JOHN'S | NL | A1A 1R1 | CANADA |
| UNITED SHIP CHANDLERS LIMITED | | 71 WOODFORD STREET NEWTOWN | | PORT OF SPAIN | | | TRINIDAD AND TOBAGO |
| UNITEK COMERCIO DE MATERIAL ELETRONICO E SERVICOS DE ELETRICA LTDA | | ALAMEDA SÃO BOAVENTURA - FONSECA | | NITERÓI - RJ | | 24130-001 | BRAZIL |
| UNITY GRAFICA LTDA ME | | RUA PTOLOMEU, 587, SALA B, VILA SOCORRO | | SAO PAULO | SP | 04762-040 | BRAZIL |
| UNITY SERVICOS DE IMPRESSAO LTDA | | R. PTOLOMEU, 587 | VILLA SOCORRO | SÃO PAULO | | 04762-040 | BRAZIL |
| UNIVA AS | | TROMOYVEIEN 26 | | ARENDAL | | 4841 | NORWAY |
| UNIVERN SOLUTIONS AS | | BRANNSTASJONSVEIEN 12 | | SANDNES | | 4312 | NORWAY |
| UNIVERSO TROPICAL LANCHES | | AV 13 DE MAIO 45 LOJA A CENTRO | | RIO DE JANEIRO | RJ | 20031007 | BRAZIL |
| UPNET SOLUCOES EIRELI | | AV PAULO VI, 426 INACIO BARBOSA | | ARACAJU | SE | 49.040-460 | BRAZIL |
| UPS DELBROS INTL EXPRESS | | 888 DELBROS AVENUE | PASCOR DRIVE, BARRIO STO. NINO | PARANAQUE CITY, METRO MANILA | | 1704 | PHILIPPINES |
| UPS OF NORWAY, INC. | | PB. 228 ALNABRU ULVENVEIEN 75B | | OSLO | | 0614 | NORWAY |
| UPSTREAM AS | | BOX 1182 SENTRUM | | OSLO | | 0107 | NORWAY |
| UPTIME INTERNATIONAL AS | | P.O. BOX 134 HUSØYVEIEN 165 | | AVALDSNES | | 4262 | NORWAY |
| UQ CONSULTING LTD | | 47 CEDAR AVENUE | | STIRLING | | FK8 2PQ | UNITED KINGDOM |
| URBANZO CORPORATION | | 4 G.J. KHAN ROAD | AL-HAYAT, BLOCK C, GROUND FLOOR | KOLKATA | | 700039 | INDIA |
| URBANZO CORPORATION | | 4 G.J. KHAN ROAD | AL-HAYAT, BLOCK C | KOLKATA | | 700039 | INDIA |
| US ATTORNEY'S OFFICE FOR THE SOUTHERN DISTRICT OF TEXAS | ATTN: JENNIFER LOWERY | 1000 LOUISIANA ST SUITE 2300 | | HOUSTON | TX | 77002 | |
| US BANK NATIONAL ASSOCIATION | | 425 WALNUT STREET FL 14 | | CINCINNATI | OH | 45202-3989 | |
| USC CONSULTING GROUP, LP | | 3000 BAYPORT DRIVE SUITE 1010 | | TAMPA | FL | 33607 | |
| USIMAR USINAGEM LTDA | | RUA SÃO JOÃO Nº 208 – ÁGUAS CLARAS | | SALVADOR | BA | 41310-370 | BRAZIL |
| UTEC NCS SURVEY LTD | | UNIT 2B ALBA BUSINESS PAVILIONS ALBA BUSINESS PARK | | LIVINGSTON | | EH54 7HG | UNITED KINGDOM |
| UTIL SERVICOS DE REFRIGERACAO LTDA - EPP | | AV DOM HELDER CAMARA, 177 A BENFICA | | RIO DE JANEIRO | RJ | 20.911-291 | BRAZIL |
| UTLEIEHJELPEN AS | | KJØPMANNSGATA 52 | | TRONDHEIM | | 7010 | NORWAY |
| UTLEIEMEGLEREN MAJORSTUEN AS 18321 - 12952093132 | | ESSENDROPS GATE 9 | | OSLO | | 0368 | NORWAY |
| UTLEIEMEGLEREN STAVANGER AS | | ØSTERVÅGKAIEN 21 | | STAVANGER | ROGALAND | 4006 | NORWAY |
| UTLEIEMEGLEREN TRONDHEIM AS | | OLAV TRYGGVASONS GATE 42 | | TRONDHEIM | | NO-7011 | NORWAY |
| UWE KLOSKA GMBH | | RIEDEMANNSTRASSE 30 | | BREMERHAVEN | | 27572 | GERMANY |
| VAALAND DAMPBAKERI OG CONDITORI | | MUSEGT. 46 | | STAVANGER | | 4010 | NORWAY |
| VAANSTER IV BV | | POSTBUS 114 | | BILTHOVEN | | 3720AC | NETHERLANDS |
| VACINE SERVICOS DE SAUDE LTDA | | AVENIDA HEITOR BELTRAO, 00036 TIJUCA | | RIO DE JANEIRO - RJ | | 20550-000 | BRAZIL |
| VAF INSTRUMENTS BV. | | VIERLINGSTRAAT 24 P.O. BOX 40 | | DORDRECHT | | 3300 EL | NETHERLANDS |
| VALIAANTI INTELLIGENCES LTDA | | RUA DR. PAMPHILO D'ASSUMPÇÃO, 661 - REBOUÇAS | | CURITIBA | PR | 80220-040 | BRAZIL |
| VALLEN CANADA INC. | | 15 GLENCOE DRIVE | | MOUNT PEARL | | A1N 4S4 | CANADA |
| VALNOR AS | | TORNEROSEVEIEN 8 | | SANDNES | | 4316 | NORWAY |
| VALUE 2004 COMERCIAL E EQUIP. DC-PETROLEO LTDA | | RUA ALTEIA, 55 | | MONERO | RJ | 21920-000 | BRAZIL |
| VALVECO | | NIKKELSTRAAT 22 | | AMSTERDAM | | 2984 | NETHERLANDS |
| VALVECO - THE VALVE COMPANY - INTERNATIO | | INTERNATIONA BV DEVENTERSEWEG 68 | | BARENDRECHT | | 2994 LD | NETHERLANDS |
| VALVECO INTERNATIONAL BV | | DEVENTERSEWEG 64 | | BERENDRECHT | | 2994 LD | NETHERLANDS |
| VALVECO TECHNICAL SHIP SUPPLY | | ESTRADA DA BAIXA DE PALMELA QUINTA GONÇALO JOSÉ, LOTE 5 | | PALMELA | | 2950 438 | PORTUGAL |
| VAN DER LINDEN'S DRUKKERIJ & REPRO BV | | VLIET 4 A6 2311 RE, LEIDEN | | ZUID-HOLLAND | | | NETHERLANDS |
| VAN MEEUWEN LUBRICATION BV | | LEEUWENVELDSEWEG 5A | | WEESP | | 1382 LV | NETHERLANDS |
| VAR ENERGI AS | | POSTBOKS 101 FORUS | | STAVANGER | | 4064 | NORWAY |
| VARD ELECTRO AS | | P O BOX 204 | | SØVIK | | 6280 | NORWAY |
| VARUNA MARINE SERVICES | | MIDDELBURSESTRAAT 1C | | THE HAGUE | | 2595 AA | NETHERLANDS |
| VCI BRASIL INDUSTRIA E COMERCIO DE EMBALAGENS LTDA | | ROD. BAD. RONDON, KM 334,3 | CHÁCARAS BAURUENSES | BAURU – SP | | 17048-690 | BRAZIL |
| VEGA NORGE AS | | NEDRE ØRENGATE 11 | | DRAMMEN | | N-3023 | NORWAY |
| VEGA SERVIÇOS MARITIMOS LTDA | | RUA JOÃO ÁVILA NETO,186 | | ARACAJU | SE | 49042-190 | BRAZIL |
| VEIRANO E ADVOGADOS ASSOCIADOS-5637166346 | | PRAÇA ALFREDO EGYDIO DE SOUZA ARANHA | | SOUZA ARANHA | SP | 04310-000 | BRAZIL |
| VELDE SUPPLY AS | | POSTBOX 503 | | HAUGESUND | | 5501 | NORWAY |
| VELVAERE GROSSISTEN AS | | HILLEVÅGSVEIEN 70 | | STAVANGER | | 4016 | NORWAY |
| VEMUNDSTAD CONSULTING | | STJØRDALSVEIEN 19 | | TRONDHEIM | | 7041 | NORWAY |
| VENI AS | | C/O SMEDVIG, POSTBOKS 900 NORGE | | STAVANGER | | 4004 | NORWAY |
| VENTURE PRODUCTION (NORTH SEA DEVELOPMENTS) LIMITED | | 34 ALBYN PLACE | | ABERDEEN, SCOTLAND | | AB10 1FW | UNITED KINGDOM |
| VENTURE PRODUCTION (NORTH SEA DEVELOPMENTS) LIMITED | | KING'S CLOSE 62 HUNTLEY STREET | | ABERDEEN, SCOTLAND | | AB10 1RS | UNITED KINGDOM |
| VENTURN PEOPLE B.V. | | MAASKADE 119 | | ROTTERDAM | | 3071NK | NETHERLANDS |
| VERDE GAIA CONSULTORIA E EDUC. AMBIENTAL LT | | AV RAJA GABAGLIA | 555 CIDADE JARDIM | BELO HORIZONTE | MG | 30380-103 | BRAZIL |



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| VERIPOS | | VERIPOS HOUSE | 1B FARBURN TERRACE | DYCE | AB | AB21 7DT | UNITED KINGDOM |
| VERIPOS LTD | | 1B FARBURN TERRACE DYCE | | ABERDEEN | | AB21 7DT | UNITED KINGDOM |
| VERITAS PETROLEUM SERVICES BV | | ZWOLSWEG 1 | | BARENDRECHT | | 2994 LB | NETHERLANDS |
| VERKERK SERVICE SYSTEMS BV | | MOLENVLIET 1 | | ZWIJNDRECHT | | 3335LH | NETHERLANDS |
| VERMEER WORKWEAR | | WAALHAVEN ZUIDEZIJDE 32 | | ROTTERDAM | | 3088HH | NETHERLANDS |
| VERSATILE CONTROLS LTD | | UNIT M1, INNSWORTH TECHNOLOGY PARK | | GLOUCESTER | | GL3 1DL | UNITED KINGDOM |
| VERTECH GROUP PTY LTD | | 19 WALTERS DRIVE OSBORNE PARK WA 2017 AUSTRALIA | | HERDSMAN | WA | 6017 | AUSTRALIA |
| VERTICAL LOG SISTEMA DE ARMAZENAGEM E SERVICOS TECNICOS EIRE | | R DA SOJA 63 SALA 202 PENHA CIRCULAR | | RIO DE JANEIRO | RJ | 21.011-100 | BRAZIL |
| VERTICE EDUCAÇÃO REGULAR LTDA | | AV 28 DE MARÇO 263 PARQUE JOAO SEIXAS | | CAMPOS GOYTACAZES | RJ | 28030-110 | BRAZIL |
| VERTSHUSET RØROS | | KJERKGATA 34 | | RØROS | | 7374 | NORWAY |
| VERVEN 4 AS | | V/BASALE AS | | TRONDHEIM | | 7484 | NORWAY |
| VESON NAUTICAL LLC | | 500 BOYLSTON STREET, SUITE 400 | | BOSTON | MA | 2116 | |
| VESSEL SUPPORT DO BRASIL LTDA - ME | | RUA SÃO JOSÉ Nº 566, CENTRO | | MACHADO | MG | 37750-000 | BRAZIL |
| VEST KONTAKT AS | | STRONGVEIEN 150 | | AKREHAMN | | 4270 | NORWAY |
| VEST SUPPLY (TOOLS) | | OMAGATA 122 | | KRISTIANSUND N | | 6517 | NORWAY |
| VESTDAVIT AS | | NORWAY DAMSGÅRDSVEIEN 143 5160 LAKSEVÅG - BERGEN | | LAKSEVAAG | | 5160 | NORWAY |
| VESTERGAARD MARINE SERVICE A/S | | HAVNEPLADSEN 12 | | FREDERIKSHAVN | | 9900 | DENMARK |
| VESTERGAARD MARINE SERVICE DO BRASIL LTDA | | RUA ARAGUAIA, 29 | | SÃO GONÇALO | RJ | 24466-230 | BRAZIL |
| VESTPAK - FREUDENBERG OIL & GAS, SANDNES | | PB. 421, 4304 SANDNES LURAMYRVEIEN 13 | | SANDNES | | 4313 | NORWAY |
| VESTTEKNIKK AS | | P.O. BOX 149 4033 FORUS | | FORUS | | 4033 | NORWAY |
| VIA VAREJO S.A. | | AV. JÚLIO DE CASTILHOS 2037 CAXIAS DO SUL | | RIO GRANDE DO SUL | | 95010--005 | BRAZIL |
| VIABRASIL SERVIÇOS ADMINISTRATIVOS LTDA | | R. TUPANACI, 143 | VILA GUMERCINDO | SAO PAULO | SP | 04131-020 | BRAZIL |
| VIALTO CPA S.E.N.C.R.L. VIALTO CPA LLP 18475 - 1153766 | | PWC TOWER | 18 YORK ST, STE 2600 | TORONTO | | ON M5J 2T8 | CANADA |
| VIANA OFFSHORE COMERCIO LTDA | | RUA PASSARGADA, 15, LOTE 1 E 2, NOVO CAVALEIROS | | MACAE | RJ | 27930-300 | BRAZIL |
| VICINAY MARINE SL | | PLAZA SAGRADO CORAZÓN, 4 | | BILBAO | | 48011 | SPAIN |
| VICO AS | | VICO AS POSTBOKS 204 4299 AVALDSNES | | AVALDSNES | | PO BOX 204 | NORWAY |
| VICO AS | | VICO AS POSTBOKS 204 4299 AVALDSNES | LARGE COMMERCIAL BUILDING | AVALDSNES | | 4262 | NORWAY |
| VICTOR INSURANCE EUROPE BV | [NOTICE NAME ON FILE] | 18 CONRADSTRAAT | E5.167 | ROTTERDAM | | 3013 AP | NETHERLANDS |
| VICTOR MARINE LTD | | ARISDALE AVE, SOUTH OCKENDON | | ESSEX | | RM15 5DP | UNITED KINGDOM |
| VICTORIA HOTELL FLORO AS | | MARKEGATA 43 | | FLORR | | 6900 | NORWAY |
| VIDEONOR AS | | GATE 1, NR 59 | | MLLRY | | 6700 | NORWAY |
| VIDEOTEL MARINE INTERNATIONAL LTD | | 84 NEWMAN STREET | | LONDON | | WC1V 7AA | UNITED KINGDOM |
| VIDSYN HOTELL OG RESTAURANT | | VIDSYN DRIFT AS, SLOVAGEN 2 | | DALSRYRA | | 5960 | NORWAY |
| VIEIRA,REZENDE,BARBOSA E GUERREIRO ADVOG | | AV PRESIDENTE WISON 231 - 18 ANDARA | | RIO DE JANEIRO | RJ | 20030021 | BRAZIL |
| VIKING LIFE SAVING EQUIPMENT | | IDRETTSVEIEN 110 | | STRAUME | | 5353 | NORWAY |
| VIKING LIFE SAVING EQUIPMENT | | P.O.BOX 1015 | | ZWIJNDRECHT | | 3330 CA | NETHERLANDS |
| VIKING LIFE-SAVING EQUIPMENT A/S | | SAEDDIKS RINGVEJ 13 | | 6710 ESBJERG V | | | DENMARK |
| VIKING LIFE-SAVING EQUIPMENT AS | | IDRETTSVEIEN - STRAUME NAERINGSPARK | | STRAUME | | 5353 | NORWAY |
| VIKING LIFE-SAVING EQUIPMENT AUSTRALIA PTY LTD | | 20 MEWS ROAD | | FREMANTLE | WA | 6160 | AUSTRALIA |
| VIKING LIFE-SAVING EQUIPMENT B.V. | | TER STEEGHE RING 15 | | 3331 LX ZWIJNDRECHT | | | THE NETHERLANDS |
| VIKING LIFE-SAVING EQUIPMENT BRASIL LTDA | | RUUA JOSE CARSOSO DA SILVA | 300 MODULOS F G H PARTE CENTRO | RIO BONITO | RJ | 28800000 | BRAZIL |
| VIKING LIFE-SAVING EQUIPMENT LTD (UK) | | FERRY HOUSE SOUTH DENES ROAD | | NORFOLK | | NR30 3PJ | UNITED KINGDOM |
| VIKING LIFE-SAVING EQUIPMENT LTD. | | UNIT 1A, FARBURN TERRACE, DYCE | | ABERDEEN | | AB21 7DT | UNITED KINGDOM |
| VIKING NORSAFE LIFE-SAVING EQUIPMENT NORWAY AS | | P.O. BOX 115 | | TYBAKKEN | | 4852 | NORWAY |
| VIKT CONSULTING AS | | POSTBOKS 266 | | MELBU | | 8459 | NORWAY |
| VIKT CONSULTING AS | | SMINESGATA 3 | | MELBU | | 8445 | NORWAY |
| VILLA SKEIANE | | JAERVEIEN 38 NORGE | | SANDNES | | 4319 | NORWAY |
| VINGMED AS | | SOLBRAVEIEN 13 | | ASKER | | 1383 | NORWAY |
| VINJES TRANSPORT AS | | ØSTRE ROSTEN 98 B | | TILLER | | 7075 | NORWAY |
| VINMONOPOLET | | STRAENSENTERET | | STAVANGER | | 4001 | NORWAY |
| VINNUHASKULIN | | POSTBOX 104 | | TORSHAVN | | FO-110 | FAROE ISLANDS |
| VIPO | | PO BOX A | | MJØNDALEN | | 3051 | NORWAY |
| VIPO AS | [NOTICE NAME ON FILE] | KALOSJEGATA 15 | PO BOX A | KROKSTADELVA | | 3055 | NORWAY |
| VIPO AS | [NOTICE NAME ON FILE] | KALOSJEGATA 15 | PO BOX A | KROKSTADELVA | | 3055 | NORWAY |
| VIRIX AS | | VARVERGVEIEN 51 | | EGERSUND | | 4371 | NORWAY |
| VISIO INDUSTRIA E COMERCIO DE EQUIPAMENTOS LTDA | | RUA OLINDA, 245, VILA SOCORRO | | SÃO PAULO, SP | | | BRAZIL |
| VISION MARINE REPRESENTAÇÕES E SERVICOS | | RUA BISPO LACERDA 35 PARTE - DEL CASTILHO | | RIO DE JANEIRO | | 21051-120 | BRAZIL |
| VISION MARINE REPRESENTAÇÕES E SERVIÇOS LTDA. | | RUA BISPO LACERDA,35 - DEL CASTILHO | | RIO DE JANEIRO | RJ | 21051-120 | BRAZIL |
| VISIONTECH AS | | VESTRE ROSTEN 81 | | TILLER | | 7075 | NORWAY |
| VISMA COLLECTORS AS | | POSTBOKS 9495 SLUPPEN | | TRONDHEIM | | 7496 | NORWAY |
| VISSER & VAN RAALTE B.V. | | V. MEELSTRAAT 11 | | ROTTERDAM | | 3088 GM | NETHERLANDS |
| VISTRA LIMITED | | FIRST FLOOR TEMPLEBACK | 10 TEMPLE BACK | BRISTOL | | BS1 6FL | UNITED KINGDOM |
| VISTRA TRUST COMPANY (EX.JORDANS TRUST) | | FIRST FLOOR, TEMPLEBACK 10 TEMPLE BACK DX 78161 | | BRISTOL | | BS1 6FL | UNITED KINGDOM |
| VISTRA TRUST COMPANY LIMITED | | FIRST FLOOR, TEMPLEBACK, 10 TEMPLE BACK | | BRISTOL | | BS1 6FL | UNITED KINGDOM |
| VISUAL BANKING AS | | SINSENVEIEN 53D | | OSLO | | 0585 | NORWAY |
| VITUSAPOTEK FLORØ | | HANS BLOMGATE 39 | | FLORØ | | 6900 | NORWAY |
| VIVO - TELEFONICA BRASIL S.A. | | AV ENGENHEIRO LUIZ CARLOS BERRINI, 1376 | | SAO PAULO | SP | 04.571-936 | BRAZIL |
| VIVO - TELEFONICA BRASIL S/A | | AV. FRANCISCO PORTO, 686 | | ARACAJU | SE | 49020-120 | BRAZIL |
| VIVO ENERGY NAMIBIA | | 202 TACOMA STREET, SUIDERHOF, WINDHOEK NAMIBIA 9000 | | WALVIS BAY | | 9000 NA | NAMIBIA |
| VJ COMERCIO E SERVIÇOS NAVAIS E INDUSTRIAIS LTDA | | TRAVESSA GENERAL FLORES DA CUNHA, 08 - B | | NITEROI | RJ | 24110-280 | BRAZIL |
| VLIERODAM B.V. HANDELMAATSCHAPPIJ | | NIJVERHEIDSWEG 21 | | RHOON | | 3161 GJ | NETHERLANDS |
| VLM REPAIR OU | | TOLMUKA TEE 30, 11913 TALLINN, ESTONIA | | TALLINN | | 11913 | ESTONIA |
| VODAFONE | | VODAFONE HOUSE, THE CONNECTION | | BERKSHIRE | | RG14 2FN | UNITED KINGDOM |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 67 of 70



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| VOETBALVERENIGING DUBBELDAM | | WEERDESTEIN 64 | | DORDRECHT | | 3328 MK | NETHERLANDS |
| VOLKSWAGEN FINANCIAL SERVICES (UK) LIMITED | | BRUNSWICK COURT YEAMANS DRIVE BLAKELANDS | | MILTON KEYNES | | MK14 5LR | UNITED KINGDOM |
| VOLKSWAGEN MØLLER BILFINANS AS | | POSTBOKS 46, KJELSÅS | | OSLO | | 0411 | NORWAY |
| VÖNIN REFA A/S | C/O QALUT VÓNIN | P.O. BOX 779 | | NUUK | | 3900 | GREENLAND |
| VOO DE TAXI E PRESTACAO DE SERVICOS LTDA | | RUA TEN WENDEL QUARANTA SANTOS, 1870 | | ARACAJU | SE | 49050-680 | BRAZIL |
| VOPAK AGENCIES | | DROOGDOKWEG 71 | | ROTTERDAM | | 3089 JN | NETHERLANDS |
| VOPAK AGENCIES ROTTERDAM B.V. | | DROOGDOKWEG 71 P.O. BOX 59074 | | ROTTERDAM | | 3089 JN | NETHERLANDS |
| VOPAK AGENCIES SWEDEN AB | C/O VOPAK AGENCIES BV | P.O. BOX 4334 | | SCHIEDAM | | 3102 GG | NETHERLANDS |
| VOSE SOFTWARE BVBA | | FRANKLIN ROOSVELTLAAN 348 | | GENT | | 9000 | BELGIUM |
| VOSS (F.E.) PTE LTD. | | BLOCK 803 | KING GEORGE'S AVE | SINGAPORE | | 200803 | SINGAPORE |
| VTE-FILTER GMBH | | HANS-BOECKLER-RING 31 | | NORDERSTEDT | | 22851 | GERMANY |
| V-TES LTD. | | UNIT 21 DENMORE ROAD BRIDGE OF DON ABERDEEN | | ABERDEENSHIRE | | AB23 8JW | UNITED KINGDOM |
| VULCAN TRAINING & CONSULTANCY SP. Z O.O. | | UL. LUDOWA 8 C SZCZECIN. ZACHODNIOPOMORSKIE | | | | 71-700 | POLAND |
| VULKAN AUSTRALIA PTY LTD | | 12 WOLLONG STREET GOSFORD | | BUCKETTY | NSW | 2250 | AUSTRALIA |
| VULKEN MARITIM AS | | MASKINVEIEN 12 | | STAVANGER | | 4033 | NORWAY |
| VUYK ENGINEERING ROTTERDAM BV | | LICHTENAUERLAAN 2 | | ROTTERDAM | | 3062ME | NETHERLANDS |
| VWH-NAUTILUS | | 17750 SE 6TH WAY | | VANCOUVER | WA | 98683 | |
| VWR INTERNATIONAL AS | | P.B. 45 KALBAKKEN | | OSLO | | 901 | NORWAY |
| VY BUSS AS | | SCHWEIGAARDSGATE 23 | PB 1800 SENTRUM | OSLO | | 0048 | NORWAY |
| VYSUS NORWAY AS | | DRAMMENSVEIEN 169,0277 OSLO, NORWAY | | OSLO | | 0277 | NORWAY |
| W AND O SUPPLY NETHERLANDS B.V | | BEURTSCHIPPERSTRAAT 102 | | ROTTERDAM | | 3194 DK | NETHERLANDS |
| W.K.M. CORNELISSE TRADING B.V. | | LEERBROEKSEWEG 43 | | LEERBROEK | | 4245 KS | NETHERLANDS |
| W.M. COMERCIO DE FERRAMENTAS LTDA | | RUA NOSSA SENHORA DE FÁTIMA, 901, CENTRO | | VARGEM | SP | 12935-000 | BRAZIL |
| W.R.O. MENDES EIRELI-ME | | RUA NOSSA SENHORA DE FÁTIMA, 901, BAIRRO RIO ACIMA | | VARGEM | SP | 12935-000 | BRAZIL |
| W.S.S. DOS SANTOS INSTRUMENTOS DE MEDICAO - ME | | RUA SENADOR CARLOS TEIXEIRA DE CARVALHO, 661 CAMBUCI | | SAO PAULO | SP | 01.535-010 | BRAZIL |
| WADE MARITIME SINGAPORE PTE LTD | | 10 ANSON ROAD | | SINGAPORE | | 079903 | SINGAPORE |
| WADEK SHIPPING | | 15 KELVIN CLOSE FAERIE KNOWE | PAARDEN EILAND | CAPE TOWN | | 7975 | SOUTH AFRICA |
| WAILL ENGENHARIA LTDA | | AV AMÉRICAS 18000 SALA 6048 RECREIO BANDEIRANTES | | RIO DE JANEIRO | RJ | 22790-704 | BRAZIL |
| WALNUT CONSULTING AS | | 447 17TH ST, 2504 | | WALNUT | CA | 94612 | |
| WALVIS BAY SHIP CHANDLERS (PTY) LTD | | UNIT 3 CIRCUMFERENTIAL ROAD WALVIS BAY NAMIBIA | | WALVIS BAY | | 10234 | NAMIBIA |
| WAMTECHNIK SP. Z O. O. | | 05-500 PIASECZNO, UL. TECHNICZNA 2 | | | | | POLAND |
| WÄRTSILÄ DYNAMIC POSITIONING INC | | 9965 BUSINESSPARK AVE | STE A | SAN DIEGO | CA | 92131-1125 | |
| WÄRTSILÄ FINLAND OY | | WLSA TURKU TRAINING CENTRE | STÅLARMINKATU 45 | FIN-20810 TURKU | | | FINLAND |
| WARTSILA GAS SOLUTIONS NORWAY AS | | SOLBRAAVEIEN 10 | | ASKER | | 1383 | NORWAY |
| WÄRTSILÄ GROUP | | P.O. BOX 1834 | | FI-00080 WÄRTSILÄ | | | FINLAND |
| WARTSILA GUIDANCE MARINE | | 5 TIBER WAY, MERIDIAN BUSINESS PATK | | LEICESTERSHIRE | | LE19 1QP | UNITED KINGDOM |
| WÄRTSILÄ MOSS A/S | | PO BOX 1053 | | MOSS | | 1510 | NORWAY |
| WÄRTSILÄ NETHERLANDS B.V. | | WLSA DRUNEN TRAINING CENTRE | CHRISTIAAN HUYGENSWEG 23 | 5151 DM DRUNEN | | | THE NETHERLANDS |
| WARTSILÄ NETHERLANDS BV | | HANZELAAN 95 | | ZWOLLE | | 8017AE | NETHERLANDS |
| WÄRTSILÄ NORTH AMERICA INC. | | 11710 N GESSNER ROAD, SUITE A | | HOUSTON | TX | | |
| WÄRTSILÄ NORWAY AS | | TBD | | RUBBESTADNESET | | 5420 | NORWAY |
| WÄRTSILÄ NORWAY AS (EUR) | | RUBBESTADNESET | | RUBBESTADNESET | | 5420 | NORWAY |
| WARTSILA SINGAPORE PTE LTD | | 11 PANDAN CRESCENT | | SINGAPORE | | 128467 | SINGAPORE |
| WÄRTSILÄ SVANEHØJ AS | | FABRIKSPARKEN 6 | | SVENSTRUP J. | | 9230 | DENMARK |
| WÄRTSILÄ SWEDEN AB | | GÖTAVERKSGATAN 10 | | GÖTEBORG | | 40277 | SWEDEN |
| WARTSILA SWITZERLAND LTD | | ZÜRCHERSTRASSE 12 | | WINTERTHUR | | 8401 | CHINA |
| WÄRTSILÄ UK | | 30 BRUNEL WAY SEGENSWORTH FAREHAM | | HAMPSHIRE | | PO 15 5SD | UNITED KINGDOM |
| WARTSILA WATER SYSTEMS LTD | | FLEETS CORNER POOLE | | DORSET | | BH17OJT | UNITED KINGDOM |
| WATCH MEDIER AS | | RADHUSPLADSEN 37 | | COPENHAGEN V | | 1785 | DENMARK |
| WATERLOGIC NORGE AS | | TROLLÅSVEIEN 34 | | TROLLÅSEN | | 1414 | NORWAY |
| WATSON FARLEY & WILLIAMS (THAILAND) LTD | ATTN: CHRISTOPHER OSBORNE | UNIT 902, 9TH FLOOR GPF WITTHAYU TOWER B 93/1 WIRELESS ROAD | | PATUMWAN BANGKOK 10330 | | | THAILAND |
| WATSON FARLEY & WILLIAMS LLP | | 15 APPOLD STREET | | LONDON | | EC2A 2HB | UNITED KINGDOM |
| WATSON FARLEY & WILLIAMS LLP | | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| WATSON FARLEY & WILLIAMS LLP | [NOTICE NAME ON FILE] | 15 APPOLD STREET | | LONDON | | EC2A 2HB | UNITED KINGDOM |
| WATSON FARLEY & WILLIAMS LLP | ATTN: STEVEN HOLLANDER | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| WATSON FARLEY AND WILLIAMS (THAILAND) LTD | | UNIT 902, 9TH FLOOR GPF WITTHAYU TOWER B 93/1 WIRELESS ROAD PATUMWAN | | BANGKOK | | 10330 | THAILAND |
| WATSON, FARLEY & WILLIAMS | | 15 APPOLD STREET | | LONDON | | EC2A 2HB | UNITED KINGDOM |
| WATSON, FARLEY & WILLIAMS ASIA PRACTICE LLP | | 6 BATTERY ROAD | | SINGAPORE | | 049909 | SINGAPORE |
| WATSON, FARLEY & WILLIAMS LLP-5637148236 | | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| WAVE MARITIME TRADING & SERVICES | | PO BOX 31453 | | DOHA | | | QATAR |
| WB ALLOY WELDING PRODUCTS LTD | | INNOVATION HOUSE 70 MONTROSE AVENUE HILLINGTON PARK GLASGOW, G52 4LA | | GLASGOW | | G52 4LA | UNITED KINGDOM |
| WEATHERALL EQUIPMENT & INSTRUMENTS LTD | | UNIT 1 STATION APPROACH | | BUCKS | | HP22 6BN | UNITED KINGDOM |
| WEATHERNEWS AMERICA INC. | | 350 DAVID L. BOREN BLVD., SUITE 1000 | | NORMAN | OK | 73072 | |
| WEG EQUIPAMENTO ELETRICOS S/A | | AV PREFEITO WLADEMAR GRUBBA, 3000, BLOCO H. VILA LALAU | | JARAGUA DO SUL | SC | 89.256-960 | BRAZIL |
| WELAPTEGA MARINE LIMITED | | SUITE 107, SUMMIT PLACE 1601 LOWER WATER STREET | | HALIFAX | NOVA SCOTIA | B3J 3P6 | CANADA |
| WELFARE CLUB. | | VERVEN 4, POSTBOKS 8035 | | STAVANGER | | 4014 | NORWAY |
| WELL EXPERTISE CONSULTANTS AS | | HARESTADVEIEN 77,4070 RANDABERG, NORWAY | | RANDABERG | | 4070 | NORWAY |
| WELLCONNECTION NORWAY AS | | HAMRASLETTA 9 | | TANANGER | | 4056 | NORWAY |
| WENAAS AS | | TBD | | MÅNDALEN | | 6386 | NORWAY |
| WENCON APS | | JYLLANDSVEJ 15 POSTBOKS 74 | | BOGENSE | | DK-5400 | DENMARK |
| WERGELAND BASE AS | | SLØVÅG | | DALSØYRA | | 5960 | NORWAY |
| WESCO NAVY IMP.-EXP. GMBH | | ZITTERPAPPELWEG 9 | | HAMBURG | | 22391 | GERMANY |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 68 of 70



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WEST COAST PILOTS PTY LTD. | | PILOT HOUSE 1 QUARRY STREET | | FREMANTLE | WA | 6160 | AUSTRALIA |
| WEST COMMUNICATIONS AS | | ROYNEBERGSLETTA 29 POSTBOKS 138 | | STAVANGER | | 4065 | NORWAY |
| WEST GROUP TREINAMENTOS DO BRASIL LTDA | | RUA MARECHAL DEODORO 421, SALA 201 - PARTE - CENTRO | | MACAE | RJ | 27910-310 | BRAZIL |
| WEST GROUP TREINAMENTOS INDUSTRIAIS LTDA | | AV NOSSA SENHORA DA PENHA, 1235 EDIF: NEW YORK PLAZA:LOJA 02 | | SANTA LÚCIA VITORIA | ES | 00000-000 | BRAZIL |
| WEST HAMILTON LIMITED | | BELVEDERE BUILDING 69 PITTS BAY ROAD | | PEMBROKE | | HM 08 | BERMUDA |
| WEST INDUSTRI SERVICE AS | | BOTNASTRANDA, 6900 FLORØ | | | | | NORWAY |
| WEST LLC | | 11808 MIRACLE HILLS DRIVE | | OMAHA | NB | 68154 | |
| WESTCON LØFTETEKNIKK AS | | GRANNESGATA 25 | | HAUGESUND | | 5523 | NORWAY |
| WESTCON POWER & AUTOMATION - INSTALLATION AS | | JEKTEVIKVEGEN 41, ØLENSVÅG, NORWAY 5582 | | ØLENSVÅG | | 5582 | NORWAY |
| WESTCON POWER & AUTOMATION AS | | LUNDE | | ØLENSVÅG | | 5582 | NORWAY |
| WESTCON YARD AS | | WESTCON 3D | | ØLENSVÅG | | 5582 | NORWAY |
| WESTCORD HOTEL SCHYLGE | | BURG. V. HEUSDENWEG 37 | | TERSCHELLING | | 8881ED | NETHERLANDS |
| WESTHEAD VISAS & SOLUTIONS | | RUA MEXICO 168 3 ANDAR SALAS 306 A 313 CENTRO | | RIO DE JANEIRO | RJ | 20031-141 | BRAZIL |
| WESTHILL DEVELOPMENTS COMPANY LIMITED | | BROGA FACH, LLANMADOC | | SWANSEA, WALES | | SA3 1DB | UNITED KINGDOM |
| WESTMINSTER ENERGY LIMITED | | 2 ST ANDREWS PLACE | | LEWES | | BN7 1UP | UNITED KINGDOM |
| WESTON COMPLIANCE SERVICES LIMITED | | 25 REGAL CLOSE, KINGS ROAD | | LONDON | | W5 2SB | UNITED KINGDOM |
| WESTRONIC AS | | DAMSGÅRDGATEN 163 | | LAKSEVAAG | | 5162 | NORWAY |
| WEWORK | | 575 LEXINGTON AVENUE, 16TH FLOOR | | NEW YORK | NY | 10022 | |
| WHITE MARTINS GASES INDUSTRIAIS LTDA | | AV. AUTONOMISTAS, 4192 JARDIM GRANADA | | OSASCO | SP | 06090-15 | BRAZIL |
| WHITE SPACE MIND AND BODY WELLNESS CORP | | 11 EASTWOOD AVE, QUEZON CITY | BAGUMBAYAN | METRO MANILA | | 1800 | PHILIPPINES |
| WHITTAKER ENGINEERING (STONEHAVEN) LTD | | HINDWELLS | | ABERDEENSHIRE | | AB39 3UT | UNITED KINGDOM |
| WHOLESALE ELECTRIC ASIA PTE LTD | | 211 HENDERSON ROAD | #14-03 | | | 159552 | SINGAPORE |
| WILHELM SANDER FERTIGUNG GMBH | | ZUM PANREPEL 41 | | BREMEN | | 28307 | GERMANY |
| WILHELMSEN SHIPS SERVICE | | C/O WILHELMSEN MARITIME SERVICES AS STRANDVN. 20 PO BOX 33 | | LYSAKER | | 1324 | NORWAY |
| WILHELMSEN SHIPS SERVICE (GIBRALTAR) LTD. | | WATERGARDENS BLOCK 6, SUITE 22 P.O. BOX 624 | | GIBRALTAR | | | GIBRALTAR |
| WILHELMSEN SHIPS SERVICE (S) PTE LTD | | 186 PANDAN LOOP | | SINGAPORE | | 048946 | SINGAPORE |
| WILHELMSEN SHIPS SERVICE AGENCY ANTWERP | | KAMBALASTRAAT 7 | | ANTWERP | | B-2030 | BELGIUM |
| WILHELMSEN SHIPS SERVICE AS | | POSTBOKS 334 SKOYEN | | OSLO | | 0213 | NORWAY |
| WILHELMSEN SHIPS SERVICE DO BRASIL LTDA | | RUA BISPO LACER 61 E 67 | | RIO DE JANEIRO | RJ | 21051-120 | BRAZIL |
| WILHELMSEN SHIPS SERVICE DO BRASIL LTDA-5637168841 | | RUA BISPO LACERDA , 61 E 67 DEL CASTILHO RIO DE JANEIRO RJ | | JIANGSU | TBD | 00000 | CHINA |
| WILHELMSEN SHIPS SERVICE PORTUGAL SA | | PARQUE INDUSTRIAL VALE DO ALECRIM LOTE 156 | | PALMELA | | 2950-403 | PORTUGAL |
| WILHELMSEN SHIPS SERVICE SENEGAL SUARL | | RUE MALENFANT X2255 DKR | PLACE INDEPANDANCE, IMMEUBLE CLAIRAFRIQUE 9TH FLOOR | DAKAR | | | SENEGAL |
| WILHELMSEN SHIPS SERVICE SPAIN S.A.U. | | P.O. BOX 1160 | | ALGECIRAS | | 11201 | SPAIN |
| WILHELMSEN TOWELL CO. LLC | | P.O. BOX 471 | | AL TAREEF | | P.C. 321 | OMAN |
| WILKINSON GRIST | | 6TH FLOOR | PRINCE'S BUILDING, 10 CHATER ROAD | CENTRAL | | | HONG KONG |
| WILKOS MARINE PTY LTD | | 13 BARRINE CRES | | CALOUNDRA WEST | QLD | 4551 | AUSTRALIA |
| WILLIS LIMITED | | 51 LIME ST | | LONDON | | EC3M 7DQ | UNITED KINGDOM |
| WILLIS TOWERS WATSON AS | | 51 LIME ST | | LONDON | | EC3M 7DQ | UNITED KINGDOM |
| WILLY INSTRUMENTOS DE MEDIÇÃO E CONTROLE LTDA | | RUA JOÃO PESSOA, 620 - CENTRO | | SÃO CAETANO DO SUL | SP | 09520-000 | BRAZIL |
| WILMINGTON TRUST | | 10250 CONSTELLATION BLVD | SUITE 2800 | LOS ANGELES | CA | 90067 | |
| WILSON SONS SERVICOS MARITIMOS | | RUA ENGENHEIRO FABIO GOULART, Nº 302 E 605 - PARTE, ILHA DA CONCEIÇÃO | | NITEROI | RJ | 24050-090 | BRAZIL |
| WILSON SONS SERVICOS MARITIMOS LTDA | | RUA DA QUITANDA | 86, 5TH FLOOR | RIO DE JANEIRO | RJ | 20091-005 | BRAZIL |
| WILSON'S PIPE FABRICATION PL | | 25 BUCKLEY STREET | | COCKBURN CENTRAL | WA | 6164 | AUSTRALIA |
| WILTRADING PTY. LTD. | | 42 ZEDORA TURN HENDERSON WA 6166 AUSTRALIA | | HENDERSON | WA | 6166 | AUSTRALIA |
| WINDCO ENTERPRISES LTD. | | P.O. BOX 572, 1450 PORTUGAL COVE ROAD | | PORTUGAL COVE | | A1M 3R6 | CANADA |
| WINDSOR ADM DE HOTEIS E SERVIÇOS LTDA (WINDSOR FLORIDA) | | RUA FERREIRA VIANA, 00069 | | FLAMENGO | RIO DE JANEIRO | 22210-040 | BRAZIL |
| WINDSOR ADMINISTRACAO DE HOTEIS E SERVICOS LTDA-5637226368 | | AV LUCIO COSTA, 5400 - BARRA DA TIJUCA | | RIO DE JANEIRO | RJ | 22.630-012 | BRAZIL |
| WINDSOR ADMINISTRACAO DE HOTEIS E SERVICOS LTDA-5637227826 | | AV ATLANTICA, 2616 | | RIO DE JANEIRO | RJ | 22041-001 | BRAZIL |
| WINDSOR ADMINISTRACAO DE HOTEIS E SERVICOS LTDA | | AV PRES VARGAS - 392CENTRO | | RIO DE JANEIRO | RJ | 20071-000 | BRAZIL |
| WINDSOR BARRA HOTEL LTDA | | AV.SERNAMBETIBA 2630BARRA DA TIJUCA | | RIO DE JANEIRO | RJ | 22620-172 | BRAZIL |
| WINNER DO BRASIL COMÉRCIO E SERVICOS EIRELI | | R GONZAGUINHA, S/N, PARQUE ATLANTICO MACAE | | RIO DE JANEIRO | | 27963-462 | BRAZIL |
| WINNERS MARINE CO LTD | | 183 BOSU DAERO SEO KU | | BUSAN | | 602811 | KOREA |
| WINTEB B.V. | | PARALLELWEG 1 | | WINSCHOTEN | | 9672 AW | NETHERLANDS |
| WISE GROUP – MUIR MATHESON LTD 18165 - 90264792 | | 31 ABERCROMBIE COURT | PROSPECT ROAD, ARNHALL BUSINESS PARK | WESTHILL ABERDEENSHIRE | | AB32 6FE | UNITED KINGDOM |
| WISENG ENGENHARIA, CONSULTORIA E SERVIÇOS LTDA | | CEP 27915-040 | RUA BENTO MANOEL, CAJUEIROS | MACAÉ - RJ | | | BRAZIL |
| WITHERBY PUBLISHING GROUP LTD. | | 4 DUNLOP SQUARE LIVINGSTON | | EDINBURGH | | EH3 9GL | UNITED KINGDOM |
| WITTUSEN & JENSEN-5637153584 | | POST BOX 1513 | | ARENDAL | | 4856 | NORWAY |
| WMF NEDERLAND B.V. | | GYROSCOOPWEG 82-84 | | AMSTERDAM | | 1042AX | NETHERLANDS |
| WMG SERVICOS DE FISIOTERAPIA LTDA | | AV GERALDO BARRETO SOBRAL, 2132, COMMERCIAL OFFICE | | GRAGERU ARACAJU | SERGIPE | 49027-255 | BRAZIL |
| WML AS | | VERKSEIER FURULUNDSVEI 49 | | OSLO | | 0668 | NORWAY |
| WOLKA SERVICOS DE MANUTENCAO LTDA | | RUA ROBERTO FONSECA 308 | INACIO BARBOSA | ARACAJU | SE | 49.041-140 | BRAZIL |
| WONG PARTNERSHIP LLP | | 12 MARINA BLVD | TOWER 3 MARINA BAY FINANCIAL CENTRE | SINGAPORE | | 018982 | SINGAPORE |
| WOOD GROUP ENGINEERING AND PRODUCTION FACILITIES BRASIL LTDA | | R EVARISTO DA VEIGA, 65, CENTRO | | RIO DE JANEIRO | RJ | 22640-102 | BRAZIL |
| WOOD GROUP KENNY AUSTRALIA PTY LTD | | WOOD GROUP HOUSE, 432 MURRAY ST | | PERTH | WA | 6000 | AUSTRALIA |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 69 of 70



**Exhibit E**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WOOD GROUP KENNY IRELAND | | GALWAY TECHNOLOGY PARK PARKMORE | | GALWAY | | H91R 9YR | IRELAND |
| WOOD GROUP LIMITED | | 15 JUSTICE MILL LANE | | ABERDEEN | | AB11 6EQ | UNITED KINGDOM |
| WOOD GROUP NORWAY AS | | FOKSERØDVEIEN 12 | | SANDEFJORD | | 3241 | NORWAY |
| WORKIVA CANADA ULC | | T10333C, PO BOX 4488, STN A | | TORONTO | ONTARIO | M5W 4H1 | CANADA |
| WORKSHIP DO BRASIL SERVICOS TECNICOS LTDA | | RUA CLOTILDE DE OLIVEIRA RODRIGUES, 34 | | NITEROI | RJ | 24120-170 | BRAZIL |
| WORKSYSTEMS INC | | 1618 SW 1ST AVE STE 450 | | PORTLAND | OR | 97201-5716 | |
| WORLD ENERGY REPORTS LLC | | 118 E. 25TH STREET, 2ND FLOOR | | NEW YORK | NY | 10010 | |
| WORLD FUEL SERVICES (EUROPE), LTD. | | PORTLAND HOUSE 13TH FLOOR | | LONDON | | SW1E5BH | UNITED KINGDOM |
| WORLD FUEL SERVICES (SINGAPORE) PTE LTD | | 238A | THOMSON ROAD | SINGAPORE | | 307684 | SINGAPORE |
| WORLD SHIP SUPPLY (TEXAS) INC. | | PO BOX 231192 2 N ENNIS | | HOUSTON | TX | 77223 | |
| WORLD SHIP SUPPLY (TX) INC - CORPUS CHRI | | SUNBELT INDUSTRIAL PARK 5265 SUNBELT DRIVE | | CORPUS CHRISTI | TX | 78408 | |
| WORLDSCALE ASSOCIATION (LONDON) LTD | | COPENHAGEN HOUSE 5-10 BURY STREET | | LONDON | | EC3A 5AT | UNITED KINGDOM |
| WORLEY ENGENHARIA LTDA | | 10° ANDAR BLOCO C, AV. ALFREDO EGIDIO DE SOUZA ARANHA | | SAO PAOLO | SAO PAOLO | 04726-170 | BRAZIL |
| WRIST EUROPE (ROTTERDAM) BV | | COLUMBUSSTRAAT 2-10 | | ROTTERDAM | | 3165 AD | NETHERLANDS |
| WRIST FAR EAST (SINGAPORE) PTE. LTD. | | 17 TUAS LINK 2 | | SINGAPORE | | 638567 | SINGAPORE |
| WRIST MIDDLE EAST (UAE) LLC | | PO BOX 6846 | | DUBAI | | 000- | UNITED ARAB EMIRATES |
| WRIST SHIP SUPPLY | | STIGSBORGUEH 60 P.O. BOX 215 | | NOERRESUNDBY | | 9400 | DENMARK |
| WRIST SHIP SUPPLY GERMANY GMBH | | FINKENWERDER WEG 6 | | HAMBURG | | 21129 | GERMANY |
| WRIST USA HOUSTON (LONE STAR M & I SUPP) | | 1485 EAST SAM HOUSTON PARKWAY SOUTH SUITE 100 | | PASADENA | TX | 77503 | |
| WRIST-KLEVENBERG SHIPPING CENTER B.V. | | BUNSCHOTENWEG 58 | | ROTTERDAM | | 3089 KC | NETHERLANDS |
| WVS COMERCIO DE COMPONENTES ELETRONICOS | | RUA BETANIA, 137 A OLARIA | | RIO DE JANEIRO | | 21013-530 | BRAZIL |
| XAFE AS | | RØYNEBERGSLETTA 33 | | STAVANGER | | 4033 | NORWAY |
| XFIBER AS | | FABRIKKVEIEN 7 | | FORUS | | 4033 | NORWAY |
| XHD COMÉRCIO, IMPORTAÇÃO E EXPORTAÇÃO LTDA-ME | | RUA PASTOR DANIEL DE CARVALHO, 54 CENTRO | | CARAPEBUS | RJ | 27.988-000 | BRAZIL |
| XL CAITLIN INSURANCE COMPANY UK LIMITED | | 20 GRACECHURCH STREET | GB-LND | LONDON | | EC3V 0BG | UNITED KINGDOM |
| XL CAITLIN INSURANCE COMPANY UK LIMITED | | 20 GRACECHURCH STREET | | LONDON | | EC3V 0BG | UNITED KINGDOM |
| XL INSURANCE COMPANY SE | | 123 PITT STREET | ANGEL PLACE | SYDNEY | NSW | 2000 | AUSTRALIA |
| XODUS GREENLIGHT PTY LTD | | LEVEL 1, 1 WILLIAM STREET, PERTH, WA | | PERTH | | | AUSTRALIA |
| XODUS GROUP LTD (NOK) | | XODUS HOUSE 50 HUNTLEY STREET | | ABERDEEN | | AB10 1RS | UNITED KINGDOM |
| XSENS AS | | GODVIKSVINGENE 127 | | GODVIK | | 5179 | NORWAY |
| XTRONICA AS | | ORMEN LANGES VEI 9 | | TRONDHEIM | | 7041 | NORWAY |
| XXL SPORT & VILLMARK AS | | LAGERVEIEN 2 | | FORUS | | 4033 | NORWAY |
| Y2 RENTAL MANAGEMENT CORPORATION | | 4687 SANTIAGO | MAKATI CITY | METRO MANILA | | 1210 | PHILIPPINES |
| YA0_TSL THAILAND (SALAMANDER FOR TKC) | | TRUST COMPANY COMPLEX, AJELTAKE ROAD | AJELTAKE ISLAND | MAJURO | | 96960 | MARSHALL ISLANDS |
| YA3_TEEKAY PETROJARL FLOATING PRODUCTION UK LTD. | | 86 JERMYN STREET, 2ND FLOOR | | LONDON | | SW1Y 6JD | UNITED KINGDOM |
| YA5_UGLAND STENA STORAGE AS | | C/O TEEKAY SHIPPING NORWAY AS | VERVEN 4/N | STAVANGER | | 4014 | NORWAY |
| YA8_TEEKAY HUMMINGBIRD PRODUCTION LTD. | | 86 JERMYN STREET, 2ND FLOOR | | LONDON | | SW1Y 6JD | UNITED KINGDOM |
| YIKANG MARINE SERVICES CO LTD. | | 3-KA, NAMHANG-DONG, YOUNGDO-KU | | PUSAN | | 141-165 | KOREA |
| YOKOGAWA UK LTD | | 17 STUART ROAD MANOR PARK RUNCORN | | CHESHIRE | | WA7 5PL | UNITED KINGDOM |
| YORKSHIRE PAYROLL SERVICES LTD | | 18 TETLEY DRIVE, BD11 2NB | | BRADFORD | | BD11 2NB | UNITED KINGDOM |
| YOYO XPRESS NORWAY AS | | LARSAMYRA 10 | | SANDNES | | N-4313 | NORWAY |
| ZALLERY | | 239 JURONG EAST STREET 21 #06-378 | | | | 600239 | SINGAPORE |
| ZARGAO LOGISTICA & SUPRIMENTOS EIRELLI | | RUA DO ARROZ 00090 SAL 405 | PENHA CIRCULAR | RIO DE JANEIRO RJ | | 21011-900 | BRAZIL |
| ZARPA CREW SERVIÇOS MARITIMOS | | JOA CABRAL DE MELLO NETO, 850 | BLOCK 3, 7TH FLOOR | BARRA DA TIJUCA RIO DE JANEIRO | RIO DE JANEIRO | 22775-057 | BRAZIL |
| ZARPA CREW SERVICOS MARITIMOS LTDA. - EPP | | AV PRESIDENTE VARGAS 590 | | RIO DE JANEIRO | RJ | 20071-902 | BRAZIL |
| ZEN VIVER TERAPIAS LTDA | | RUA SENADOR DANTAS 75 SALA 2015 | | RIO DE JANEIRO | RJ | 20031-914 | BRAZIL |
| ZENITEL MARINE ASIA PTE LTD | | 69 UBI CRESCENT | #05-01 | SINGAPORE | SG | 408561 | SINGAPORE |
| ZENITEL NORWAY AS | | P.O.BOX 1068 BEKKAJORDET | | HORTEN | | 3194 | NORWAY |
| ZIP HEATERS UK LIMITED | | 14 BERTIE WARD WAY | | DEREHAM | | NR19 1TE | UNITED KINGDOM |
| ZURICH INTERNATIONAL LIFE LTD. | | PO BOX THURGUAERSTRASSE 80 | | ZURICH | | 8085 | CHINA |
| ZURICH PENSION FUND | | CORPORATE CENTER, MYTHENQUAI 2 | | ZURICH | | 8002 | SWITZERLAND |
| ZYRST VENTURES CORP. | | 1184 A MABINI ST, ERMITA, 072 | | MANILA (MANILA CITY) | | BGY 670 | PHILIPPINES |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)

Page 70 of 70

# **<u>Exhibit F</u>**

<table>
<tr><td colspan="3"><strong>Information to identify the case:</strong></td></tr>
<tr><td>Debtor:</td><td>Altera Infrastructure L.P., <em>et al.</em><br>Name</td><td>EIN:   98-0512555</td></tr>
<tr><td colspan="3">United States Bankruptcy Court for the Southern District of Texas</td></tr>
<tr><td colspan="2">Case Number:    22-90130 (MI)</td><td>Date case filed for Chapter 11:<br>August 12, 2022</td></tr>
</table>

Official Form 309F1 (For Corporations or Partnerships)

**Notice of Chapter 11 Bankruptcy Case**                                                                 **10/20**

**For the debtor listed above, a case has been filed under chapter 11 of the Bankruptcy Code.  An order for relief has been entered.**

**This notice has important information about the case for creditors and debtors, including information about the meeting of creditors and deadlines.  Read both pages carefully.**

The filing of the case imposed an automatic stay against most collection activities.  This means that creditors generally may not take action to collect debts from the debtor or the debtor's property.  For example, while the stay is in effect, creditors cannot sue, assert a deficiency, repossess property, or otherwise try to collect from the debtor.  Creditors cannot demand repayment from the debtor by mail, phone, or otherwise. Creditors who violate the stay can be required to pay actual and punitive damages and attorney's fees.

Confirmation of a chapter 11 plan may result in a discharge of debt.  A creditor who wants to have a particular debt excepted from discharge may be required to file a complaint in the bankruptcy clerk's office within the deadline specified in this notice.  (See line 11 below for more information.)

To protect your rights, consult an attorney.  All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below or through PACER (Public Access to Court Electronic Records at https://pacer.uscourts.gov).

  **The staff of the bankruptcy clerk's office cannot give legal advice.**

**Do not file this notice with any proof of claim or other filing in the case.**

1.   **Debtors' full name:  See chart below.**

     **List of Jointly Administered Cases**

| NO. | DEBTOR | ADDRESS | CASE NO. | EIN # |
|-----|--------|---------|----------|-------|
| 1 | Altera Infrastructure L.P. | Altera House Unit 3 Prospect Park, Prospect Road, Arnhall Business Park, Westhill, United Kingdom, AB32 6FJ | 22-90130 (MI) | 98-0512555 |
| 2 | ALP Ace B.V. | Maastoren, 40th Floor, Wilhelminakade 95, 3072 AP Rotterdam, The Netherlands | 22-90131 (MI) | 98-1223049 |
| 3 | ALP Centre B.V. | Maastoren, 40th Floor, Wilhelminakade 95, 3072 AP Rotterdam, The Netherlands | 22-90134 (MI) | 98-1224894 |
| 4 | ALP Defender B.V. | Maastoren, 40th Floor, Wilhelminakade 95, 3072 AP Rotterdam, The Netherlands | 22-90140 (MI) | 98-1200345 |
| 5 | ALP Forward B.V. | Maastoren, 40th Floor, Wilhelminakade 95, 3072 AP Rotterdam, The Netherlands | 22-90145 (MI) | 98-1223048 |
| 6 | ALP Guard B.V. | Maastoren, 40th Floor, Wilhelminakade 95, 3072 AP Rotterdam, The Netherlands | 22-90152 (MI) | 98-1222869 |
| 7 | ALP Ippon B.V. | Maastoren, 40th Floor, Wilhelminakade 95, 3072 AP Rotterdam, The Netherlands | 22-90156 (MI) | 98-1224640 |

| 8 | ALP Keeper B.V. | Maastoren, 40th Floor, Wilhelminakade 95, 3072 AP Rotterdam, The Netherlands | 22-90153 (MI) | 98-1200153 |
|---|---|---|---|---|
| 9 | ALP Maritime Group B.V. | Maastoren, 40th Floor, Wilhelminakade 95, 3072 AP Rotterdam, The Netherlands | 22-90161 (MI) | 98-1199169 |
| 10 | ALP Maritime Holding B.V. | Maastoren, 40th Floor, Wilhelminakade 95, 3072 AP Rotterdam, The Netherlands | 22-90163 (MI) | 98-1222585 |
| 11 | ALP Maritime Services B.V. | Maastoren, 40th Floor, Wilhelminakade 95, 3072 AP Rotterdam, The Netherlands | 22-90165 (MI) | 98-1153384 |
| 12 | ALP Ocean Towage Holding B.V. | Maastoren, 40th Floor, Wilhelminakade 95, 3072 AP Rotterdam, The Netherlands | 22-90166 (MI) | 98-1223830 |
| 13 | ALP Striker B.V. | Maastoren, 40th Floor, Wilhelminakade 95, 3072 AP Rotterdam, The Netherlands | 22-90132 (MI) | 98-1200566 |
| 14 | ALP Sweeper B.V. | Maastoren, 40th Floor, Wilhelminakade 95, 3072 AP Rotterdam, The Netherlands | 22-90135 (MI) | 98-1199680 |
| 15 | ALP Winger B.V. | Maastoren, 40th Floor, Wilhelminakade 95, 3072 AP Rotterdam, The Netherlands | 22-90141 (MI) | 98-1223280 |
| 16 | Altera Al Rayyan L.L.C. | Badehusgata 37, 4014 Stavanger, Norway | 22-90148 (MI) | 98-0631399 |
| 17 | Altera Infrastructure Finance Corp. | Altera House Unit 3 Prospect Park, Prospect Road, Arnhall Business Park, Westhill, United Kingdom, AB32 6FJ | 22-90154 (MI) | 98-1175001 |
| 18 | Altera Infrastructure FSO Holdings Limited | Altera House Unit 3 Prospect Park, Prospect Road, Arnhall Business Park, Westhill, United Kingdom, AB32 6FJ | 22-90133 (MI) | 98-1575030 |
| 19 | Altera Infrastructure GP L.L.C. | Altera House Unit 3 Prospect Park, Prospect Road, Arnhall Business Park, Westhill, United Kingdom, AB32 6FJ | 22-90137 (MI) | 98-0544651 |
| 20 | Altera Infrastructure Holdings L.L.C. | Altera House Unit 3 Prospect Park, Prospect Road, Arnhall Business Park, Westhill, United Kingdom, AB32 6FJ | 22-90142 (MI) | 66-0793098 |
| 21 | Altera Infrastructure Production Holdings Limited | Altera House Unit 3 Prospect Park, Prospect Road, Arnhall Business Park, Westhill, United Kingdom, AB32 6FJ | 22-90149 (MI) | 98-1575332 |
| 22 | Altera Infrastructure Project Services LLC | 1999 Bryan Street, Suite 900, Dallas Texas 75201-3136 | 22-90129 (MI) | 38-4219318 |
| 23 | Altera Knarr AS | Brattørkaia 17A 7010 Trondheim Norway | 22-90138 (MI) | 98-1226487 |
| 24 | Altera Production UK Limited | Altera House Unit 3 Prospect Park, Prospect Road, Arnhall Business Park, Westhill, United Kingdom, AB32 6FJ | 22-90144 (MI) | N/A |
| 25 | Altera Voyageur Production Limited | Altera House Unit 3 Prospect Park, Prospect Road, Arnhall Business Park, Westhill, United Kingdom, AB32 6FJ | 22-90150 (MI) | 98-1099356 |
| 26 | Arendal Spirit AS | Badehusgata 37, 4014 Stavanger, Norway | 22-90158 (MI) | 98-1417100 |
| 27 | Arendal Spirit L.L.C. | Badehusgata 37, 4014 Stavanger, Norway | 22-90159 (MI) | 98-1200925 |
| 28 | Clipper L.L.C. | Badehusgata 37, 4014 Stavanger, Norway | 22-90147 (MI) | 66-0802019 |
| 29 | Gina Krog AS | Badehusgata 37, 4014 Stavanger, Norway | 22-90157 (MI) | 98-1358238 |
| 30 | Gina Krog Offshore Pte. Ltd. | Badehusgata 37, 4014 Stavanger, Norway | 22-90160 (MI) | 98-1258279 |

| 31 | Golar-Nor (UK) Limited | Altera House Unit 3 Prospect Park, Prospect Road, Arnhall Business Park, Westhill, United Kingdom, AB32 6FJ | 22-90162 (MI) | N/A |
|----|----|----|----|----|
| 32 | Knarr L.L.C. | Brattørkaia 17A 7010 Trondheim Norway | 22-90164 (MI) | 66-0801755 |
| 33 | Petrojarl I L.L.C. | Brattørkaia 17A 7010 Trondheim Norway | 22-90136 (MI) | 98-1225550 |
| 34 | Petrojarl I Production AS | Brattørkaia 17A 7010 Trondheim Norway | 22-90139 (MI) | 98-1225865 |
| 35 | Piranema L.L.C. | Brattørkaia 17A 7010 Trondheim Norway | 22-90143 (MI) | 66-0777906 |
| 36 | Piranema Production AS | Brattørkaia 17A 7010 Trondheim Norway | 22-90146 (MI) | 98-1032339 |
| 37 | Salamander Production (UK) Limited | Altera House Unit 3 Prospect Park, Prospect Road, Arnhall Business Park, Westhill, United Kingdom, AB32 6FJ | 22-90151 (MI) | N/A |
| 38 | Voyageur L.L.C. | Brattørkaia 17A 7010 Trondheim Norway | 22-90155 (MI) | 66-0777909 |

| 2. | **All other names used in the last 8 years:** <u>See Rider 1.</u> |
|----|----|
| 3. | **Address: See chart above.** |
| 4. | **Debtors' attorneys:** |

**JACKSON WALKER LLP**
Matthew D. Cavenaugh (TX Bar No. 24062656)
Kristhy M. Peguero (TX Bar No. 24102776)
Rebecca Blake Chaikin (S.D. Bar No. 3394311)
Victoria N. Argeroplos (TX Bar No. 24105799)
1401 McKinney Street, Suite 1900
Houston, Texas 77010
Telephone:   (713) 752-4200
Facsimile:   (713) 752-4221
Email:       mcavenaugh@jw.com
Email:       kpeguero@jw.com
Email:       rchaikin@jw.com
Email:       vargeroplos@jw.com

-and-

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Brian Schartz, P.C. (TX Bar No. 24099361)
601 Lexington Avenue
New York, New York 10022
Telephone:   (212) 446-4800
Facsimile:   (212) 446-4900
Email:       joshua.sussberg@kirkland.com
             brian.schartz@kirkland.com

- and -

John R. Luze (admitted *pro hac vice*)
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:   (312) 862-2000
Facsimile:   (312) 862-2200
Email:       john.luze@kirkland.com

Proposed Co-Counsel to the Debtors
and Debtors in Possession

Debtors' notice and claims agent (for court documents and case information inquiries):

**Case Website**: https://cases.stretto.com/Altera
**Email:**       AlteraInquiries@stretto.com
**Telephone**:   (855) 300-3407 (Toll-Free)
                 (949) 266-0151 (International)

**If by First-Class Mail:**
Altera Claims Processing
c/o Stretto, Inc.
410 Exchange, Suite 100
Irvine, CA 92602

**If by Hand Delivery or Overnight Mail:**
Altera Claims Processing
c/o Stretto, Inc.
410 Exchange, Suite 100
Irvine, CA 92602

| 5. | **Bankruptcy Clerk's Office**<br><br>Documents in this case may be filed at this address.<br><br>You may inspect all records filed in this case at this office or online at www.pacer.gov | **United States Courthouse**<br>**515 Rusk Avenue**<br>**Houston, Texas  77002**<br><br>All documents in this case are available free of charge on the website of the Debtors' notice and claims agent at https://https://cases.stretto.com/Altera | Hours Open:  Monday - Friday<br>8:00 AM - 5:00 PM CT<br>Contact phone:  713-250-5500 |
|---|---|---|---|
| 6. | **Meeting of Creditors**<br><br>The debtor's representative must attend the meeting to be questioned under oath. Creditors may attend, but are not required to do so. | **October 18, 2022 at 10:00 AM CT**<br><br>The meeting may be continued or adjourned to a later date.  If so, the date will be on the court docket. | **Location:**<br>**(866) 707-5468,,6166997#** |
| 7. | **Proof of Claim Deadline:** | **Deadline for filing proof of claim:**<br><br>A proof of claim is a signed statement describing a creditor's claim. A proof of claim form may be obtained at www.uscourts.gov or any bankruptcy clerk's office.<br><br>Your claim will be allowed in the amount scheduled unless:<br>• Your claim is designated as *disputed*, *contingent*, or *unliquidated*;<br>• You file a proof of claim in a different amount; or<br>• You receive another notice.<br><br>If your claim is not scheduled or if your claim is designated as *disputed*, *contingent*, or *unliquidated*, you must file a proof of claim or you might not be paid on your claim and you might be unable to vote on a plan. You may file a proof of claim even if your claim is scheduled.<br><br>You may review the schedules at the bankruptcy clerk's office or online at https://pacer.uscourts.gov.<br><br>Secured creditors retain rights in their collateral regardless of whether they file a proof of claim. Filing a proof of claim submits a creditor to the jurisdiction of the bankruptcy court, with consequences a lawyer can explain. For example, a secured creditor who files a proof of claim may surrender important nonmonetary rights, including the right to a jury trial. | **November 4, 2022**<br>**at 5:00 PM CT, subject to**<br>**order of the Court** |
| 8. | **Exception to discharge deadline**<br><br>The bankruptcy clerk's office must receive a complaint and any required filing fee by the following deadline. | If § 523(c) applies to your claim and you seek to have it excepted from discharge, you must start a judicial proceeding by filing a complaint by the deadline stated below.<br><br>**Deadline for filing the complaint:  Not applicable** | |
| 9. | **Creditors with a foreign address** | If you are a creditor receiving notice mailed to a foreign address, you may file a motion asking the court to extend the deadlines in this notice. Consult an attorney familiar with United States bankruptcy law if you have any questions about your rights in this case. | |
| 10. | **Filing a Chapter 11 bankruptcy case** | Chapter 11 allows debtors to reorganize or liquidate according to a plan. A plan is not effective unless the court confirms it. You may receive a copy of the plan and a disclosure statement telling you about the plan, and you may have the | |

| | opportunity to vote on the plan. You will receive notice of the date of the confirmation hearing, and you may object to confirmation of the plan and attend the confirmation hearing. Unless a trustee is serving, the debtor will remain in possession of the property and may continue to operate its business. |
| --- | --- |
| **11.  Discharge of debts** | Confirmation of a chapter 11 plan may result in a discharge of debts, which may include all or part of your debt. See 11 U.S.C. § 1141(d). A discharge means that creditors may never try to collect the debt from the debtor except as provided in the plan. If you want to have a particular debt owed to you excepted from the discharge and § 523(c) applies to your claim, you must start a judicial proceeding by filing a complaint and paying the filing fee in the bankruptcy clerk's office by the deadline. |

**Rider 1**
**Other Names Used in the Last 8 Years**

| Current Entity Name | Former Entity Name |
|---|---|
| Altera Infrastructure L.P. | Teekay Offshore Partners L.P. |
| Altera Al Rayyan L.L.C. | Teekay Al Rayyan L.L.C. |
| Altera Infrastructure Finance Corp. | Teekay Offshore Finance Corp. |
| Altera Infrastructure GP L.L.C. | Teekay Offshore GP L.L.C. |
| Altera Infrastructure Holdings L.L.C. | Teekay Offshore Holdings L.L.C. |
| Altera Knarr AS | Teekay Knarr AS |
| Altera Production UK Limited | Teekay Petrojarl UK Limited |
| Altera Voyageur Production Limited | Teekay Voyageur Production Limited |

# **<u>Exhibit G</u>**



**Exhibit G**
Served Via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| DEPOSITORY TRUST COMPANY | | 570 WASHINGTON BLVD. | ATTN REORG DEPT 4TH FLOOR | JERSEY CITY | NJ | 07310 |
| FOLIOFN, INC. | | 8180 GREENSBORO DRIVE | 8TH FLOOR | MCLEAN | VA | 22102 |
| PROXYTRUST | ATTN RECEIVING DEPARTMENT | 100 PATCO COURT | SUITE 9 | ISLANDIA | NY | 11749 |

In re: Altera Infrastructure L.P., et al.
Case No. 22-90130 (MI)