**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| ALTERA INFRASTRUCTURE L.P., *et al.*,[1] | ) | Case No. 22-90130 (MI) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**MONTHLY FEE STATEMENT OF FRIEDMAN KAPLAN SEILER & ADELMAN LLP**
**FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF**
**EXPENSES AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF**
**UNSECURED CREDITORS FOR THE PERIOD FROM**
**AUGUST 25, 2022 THROUGH SEPTEMBER 30, 2022**

Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 326] (the "Compensation Order"), Friedman Kaplan Seiler & Adelman LLP ("Friedman Kaplan"), co-counsel to the Official Committee of Unsecured Creditors (the "Committee"), submits this monthly statement of services rendered and expenses incurred in this case for the period from August 25, 2022 through September 30, 2022 (the "Statement Period").

### I.     Itemization of Services Rendered by Friedman Kaplan:

The following is a list of individuals and their respective titles who provided services during the Statement Period.  It includes information regarding their respective billing rates and the total number of hours spent by each individual providing services during the Statement Period for which Friedman Kaplan seeks compensation.

---

[1]     A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.stretto.com/Altera. The location of Debtor Altera Infrastructure L.P.'s principal place of business and the Debtors' service address in these chapter 11 cases is Altera House, Unit 3, Prospect Park, Prospect Road, Arnhall Business Park, Westhill, AB32 6FJ, United Kingdom.

**SUMMARY**

| Name | Position / Dept. | State of Bar Admission / Year | Hours | Hourly Rate | Total Compensation |
|---|---|---|---|---|---|
| Edward A. Friedman | Partner | NY / 1975 | 31.5 | $1900 | $59,850.00 |
| Lawrence S. Robbins | Partner | NY / 1980 | 77.7 | $1900 | $147,630.00 |
| Robert J. Lack | Partner | NY / 1982 | 282.5 | $1450 | $409,625.00 |
| Lance J. Gotko | Partner | NY / 1989 | 66.8 | $995 | $66,466.00 |
| Jeffrey C. Fourmaux | Partner | NY / 2000 | 120.4 | $1050 | $126,420.00 |
| Andrew M. Englander | Partner | NY / 2010 | 8.3 | $900 | $7,470.00 |
| Jamuna D. Kelley | Counsel | NY / 2010 | 137.0 | $825 | $113,025.00 |
| Philip J. Biegler | Associate | NY / 2019 | 158.8 | $650 | $103,220.00 |
| Dielai Yang | Associate | NY / 2019 | 3.9 | $600 | $2,340.00 |
| Jessica N. Martin | Staff Attorney | NY / 2000 | 62.9 | $650 | $40,885.00 |
| Laura Spritzer | Paralegal | N/A | 21.8 | $325 | $7,085.00 |
| Xiomara Kelly | Paralegal | N/A | 24.5 | $275 | $6,737.50 |
| Adam Lew | Litigation Support | N/A | 20.7 | $290 | $6,003.00 |
| Alex Sacklowski | Litigation Support | N/A | 2.0 | $275 | $550.00 |
| Joseph D. Shaw | Managing Clerk | N/A | 4.1 | $295 | $1,209.50 |
| **Total:** | | | **1,022.9** | | **$1,098,516.00** |

The time records of Friedman Kaplan consisting of a daily breakdown of the time spent by each person on each day are attached as **Exhibit A** to this Statement, and detail as to the disbursements incurred are attached as **Exhibit B**.

## II.   Itemization of Services Rendered and Disbursements Incurred By Category

The following itemization presents the services rendered by Friedman Kaplan by Task Categories, and provides a summary of disbursements incurred by category of disbursement.

1.   Services Rendered

The following services were rendered in the following Task Categories:

| Task Category | Hours | Fees Earned |
|---|---|---|
| B110 Case Administration | 23.6 | $23,635.00 |
| B120 Asset Analysis and Recovery | 132.3 | $129,210.00 |
| B150 Meetings of and Communications with Creditors | 6.6 | $9,695.00 |
| B160 Fee/Employment Applications | 38.9 | $35,205.00 |
| B180 Avoidance Action Analysis | 203.4 | $199,062.50 |
| B190 Other Contested Matters | 618.1 | $701,708.50 |
| **Total:** | **1,022.9** | **$1,098,516.00** |

A detailed itemization of the services rendered in each of the above Task Categories is set forth in **Exhibit A**.

2.       Disbursements Incurred

The disbursements incurred by Friedman Kaplan for this Statement are as follows:

| Disbursement Category | Total Expenses |
|---|---|
| E106 Online Research | $444.01 |
| E107 Delivery Services/Messengers | $83.20 |
| E111 Meals | $292.67 |
| **Total** | **$819.88** |

A detailed itemization of the disbursements incurred in each of the above Disbursement Categories is set forth in **Exhibit B**.

3.       Accordingly, the amount of compensation and expenses payable for this Statement Period is $879,632.68, which is calculated as follows:

| | |
|---|---|
| Total Fees for Services Rendered During Statement Period | $1,098,516.00 |
| Twenty Percent (20%) Holdback | -  $219,703.20 |
| Fees Minus Holdback | $878,812.80 |
| Costs (100%) | +$819.88 |
| **TOTAL** | **$879,632.68** |

**WHEREFORE**, pursuant to the Compensation Order, Friedman Kaplan requests payment of compensation in the amount of (i) **$878,812.80** (80% of $1,098,516.00) on account of actual, reasonable and necessary professional services rendered to the Committee by Friedman Kaplan and (ii) reimbursement of actual and necessary costs and expenses in the amount of **$819.88** incurred on behalf of the Committee by Friedman Kaplan.

*[Signature on following page]*

Dated: October 14, 2022          Respectfully submitted,

**FRIEDMAN KAPLAN SEILER & ADELMAN LLP**

*/s/ Robert J. Lack*

Lawrence S. Robbins (admitted *pro hac vice*)
Robert J. Lack (admitted *pro hac vice*)
7 Times Square
New York, NY 10036-6516
Telephone: (212) 833-1100
Facsimile: (212) 833-1250
Email:  lrobbins@fklaw.com
       rlack@fklaw.com

*Co-Counsel to the Official Committee of Unsecured Creditors*

-4-

# **EXHIBIT A**

Friedman Kaplan Seiler & Adelman LLP

Altera Infrastructure L.P.
Case No. 22-90130 (MI)
August 25, 2022 – September 30, 2022

| Date | Timekeeper | Task Category | Description | Hours | Rate | Total |
|------|-----------|---------------|-------------|-------|------|-------|
| 8/25/2022 | Lack, Robert J. | B110 Case Administration | Review emergency sale motion. | 0.2 | $ 1,450.00 | $ 290.00 |
| 8/26/2022 | Lack, Robert J. | B110 Case Administration | E-mail from/to Pagay re: pro hac vice application and notice of appearance. | 0.1 | $ 1,450.00 | $ 145.00 |
| 8/29/2022 | Lack, Robert J. | B110 Case Administration | Telephone conference with Friedman re: case status. | 0.1 | $ 1,450.00 | $ 145.00 |
| 8/29/2022 | Lack, Robert J. | B110 Case Administration | Telephone conference with Robbins re: case status. | 0.2 | $ 1,450.00 | $ 290.00 |
| 8/30/2022 | Biegler, Philip J. | B110 Case Administration | Review UCC contact list. | 0.1 | $ 650.00 | $ 65.00 |
| 8/30/2022 | Lack, Robert J. | B110 Case Administration | Telephone conference with Gotko re: case background. | 0.5 | $ 1,450.00 | 725.00 |
| 8/30/2022 | Gotko, Lance J. | B110 Case Administration | Telephone conference with R. Lack re: background and tasks at hand. | 0.5 | $ 995.00 | 497.50 |
| 8/31/2022 | Lack, Robert J. | B110 Case Administration | E-mail from/to McGlynn (AlixPartners), et al. re: professional fee estimates requested by FTI; e-mail to FK team re: same. | 0.3 | $ 1,450.00 | 435.00 |
| 9/1/2022 | Lack, Robert J. | B110 Case Administration | Estimate professional fees as requested by FTI. | 1.1 | $ 1,450.00 | 1,595.00 |
| 9/2/2022 | Lack, Robert J. | B110 Case Administration | Telephone conference with Pachulski re: case planning. | 1.0 | $ 1,450.00 | 1,450.00 |
| 9/2/2022 | Lack, Robert J. | B110 Case Administration | Prepare professional fee estimate requested by FTI. | 0.7 | $ 1,450.00 | 1,015.00 |
| 9/2/2022 | Lack, Robert J. | B110 Case Administration | Telephone conference with Robbins re: case planning. | 0.3 | $ 1,450.00 | 435.00 |
| 9/3/2022 | Lack, Robert J. | B110 Case Administration | Prepare fee estimate. | 0.5 | $ 1,450.00 | 725.00 |
| 9/3/2022 | Lack, Robert J. | B110 Case Administration | E-mail from R. Pachulski re: fee estimate. | 0.3 | $ 1,450.00 | 435.00 |
| 9/4/2022 | Lack, Robert J. | B110 Case Administration | E-mail to Robbins, E. Friedman re: fee estimate. | 0.2 | $ 1,450.00 | 290.00 |
| 9/4/2022 | Lack, Robert J. | B110 Case Administration | E-mail to R. Pachulski re: fee estimate. | 0.2 | $ 1,450.00 | 290.00 |
| 9/6/2022 | Martin, Jessica N. | B110 Case Administration | Internal Zoom meeting to discuss matter and upcoming tasks. | 1.0 | $ 650.00 | 650.00 |
| 9/6/2022 | Lew, Adam | B110 Case Administration | Attend internal conference call re: matter background and related tasks. | 1.0 | $ 290.00 | 290.00 |
| 9/6/2022 | Lack, Robert J. | B110 Case Administration | Case management planning. | 0.3 | $ 1,450.00 | 435.00 |
| 9/6/2022 | Lack, Robert J. | B110 Case Administration | Telephone conference with Biegler re: case assignments. | 0.5 | $ 1,450.00 | 725.00 |
| 9/6/2022 | Lack, Robert J. | B110 Case Administration | All-hands FK Zoom call re: case background. | 1.0 | $ 1,450.00 | 1,450.00 |
| 9/6/2022 | Lack, Robert J. | B110 Case Administration | Telephone conference with Fourmaux re: case assignments. | 0.4 | $ 1,450.00 | 580.00 |
| 9/6/2022 | Lack, Robert J. | B110 Case Administration | E-mail to FK team re: case materials. | 0.1 | $ 1,450.00 | 145.00 |
| 9/6/2022 | Fourmaux, Jeffrey C. | B110 Case Administration | Telephone conference with Friedman Kaplan team re: case and claims. | 1.0 | $ 1,050.00 | 1,050.00 |
| 9/6/2022 | Fourmaux, Jeffrey C. | B110 Case Administration | Telephone conference with Lack re: task assignments. | 0.3 | $ 1,050.00 | 315.00 |
| 9/6/2022 | Yang, Dielai | B110 Case Administration | Zoom meeting re: case background. | 1.0 | $ 600.00 | 600.00 |
| 9/6/2022 | Yang, Dielai | B110 Case Administration | Review background documents. | 1.5 | $ 600.00 | 900.00 |
| 9/6/2022 | Kelley, Jamuna D. | B110 Case Administration | Attend strategy conference call meeting. | 1.0 | $ 825.00 | 825.00 |
| 9/6/2022 | Biegler, Philip J. | B110 Case Administration | Telephone conference with R. Lack re: case strategy. | 0.5 | $ 650.00 | 325.00 |
| 9/6/2022 | Biegler, Philip J. | B110 Case Administration | Telephone conference with FKSA team re: case background. | 1.0 | $ 650.00 | 650.00 |
| 9/6/2022 | Englander, Andrew M. | B110 Case Administration | Teleconference with team re: case administration. | 1.0 | $ 900.00 | 900.00 |
| 9/6/2022 | Englander, Andrew M. | B110 Case Administration | Teleconference with WLRK and co-counsel re: case strategy. | 1.3 | $ 900.00 | 1,170.00 |
| 9/7/2022 | Martin, Jessica N. | B110 Case Administration | Review emergency motion, Quinn Emanuel presentation, and other background materials. | 1.6 | $ 650.00 | 1,040.00 |
| 9/8/2022 | Lack, Robert J. | B110 Case Administration | Review detail of DIP budget. | 0.1 | $ 1,450.00 | 145.00 |

Friedman Kaplan Seiler & Adelman LLP

Altera Infrastructure L.P.
Case No. 22-90130 (MI)
August 25, 2022 – September 30, 2022

| Date | Timekeeper | Task Category | Description | Hours | Rate | Total |
|------|-----------|---------------|-------------|-------|------|-------|
| 9/8/2022 | Biegler, Philip J. | B110 Case Administration | Draft calendar. | 0.7 | $ 650.00 | $ 455.00 |
| 9/11/2022 | Lack, Robert J. | B110 Case Administration | Telephone conference with Fourmaux re: case management. | 0.3 | $ 1,450.00 | $ 435.00 |
| 9/14/2022 | Lack, Robert J. | B110 Case Administration | E-mail from Warner re: vendor motion. | 0.1 | $ 1,450.00 | $ 145.00 |
| 9/15/2022 | Friedman, Edward A. | B110 Case Administration | Review portions of disclosure statement. | 0.4 | $ 1,900.00 | $ 760.00 |
| 9/15/2022 | Spritzer, Laura | B110 Case Administration | Various internal communications re: case logistics and upcoming tasks. | 0.5 | $ 325.00 | $ 162.50 |
| 9/22/2022 | Biegler, Philip J. | B110 Case Administration | Review pro hac vice application. | 0.1 | $ 650.00 | $ 65.00 |
| 9/22/2022 | Biegler, Philip J. | B110 Case Administration | E-mails with co-counsel re: pro hac vice admission. | 0.1 | $ 650.00 | $ 65.00 |
| 9/26/2022 | Fourmaux, Jeffrey C. | B110 Case Administration | Review amended plan disclosure statement. | 0.5 | $ 1,050.00 | $ 525.00 |
| | | **B110 Case Administration Total** | | **23.6** | | **$ 23,635.00** |
| 8/25/2022 | Englander, Andrew M. | B120 Asset Analysis and Recovery | Review background material and court filings. | 1.5 | $ 900.00 | $ 1,350.00 |
| 8/26/2022 | Englander, Andrew M. | B120 Asset Analysis and Recovery | Telephone conference with co-counsel et al. re: case strategy. | 2.0 | $ 900.00 | $ 1,800.00 |
| 8/26/2022 | Englander, Andrew M. | B120 Asset Analysis and Recovery | Review background materials and case filings. | 1.0 | $ 900.00 | $ 900.00 |
| 8/26/2022 | Lack, Robert J. | B120 Asset Analysis and Recovery | Zoom call with R. Pachulski, I. Pachulski, Kornfeld, Davidson, Warner, Wallen, Kleinhaus, Benn, Cassel, Arfa, Robbins, Englander, Biegler re: advisors, procedure, legal theories. | 2.6 | $ 1,450.00 | $ 3,770.00 |
| 9/3/2022 | Lack, Robert J. | B120 Asset Analysis and Recovery | Review documents produced by Debtors and Restructuring Committee. | 3.6 | $ 1,450.00 | $ 5,220.00 |
| 9/3/2022 | Lack, Robert J. | B120 Asset Analysis and Recovery | Review documents; work on theories of liability. | 2.1 | $ 1,450.00 | $ 3,045.00 |
| 9/4/2022 | Lack, Robert J. | B120 Asset Analysis and Recovery | Consider and analyze theories of liability. | 0.6 | $ 1,450.00 | $ 870.00 |
| 9/4/2022 | Lack, Robert J. | B120 Asset Analysis and Recovery | Review documents produced by Debtors and Restructuring Committee. | 5.0 | $ 1,450.00 | $ 7,250.00 |
| 9/5/2022 | Friedman, Edward A. | B120 Asset Analysis and Recovery | Legal review re: claims and theories. | 1.0 | $ 1,900.00 | $ 1,900.00 |
| 9/5/2022 | Lack, Robert J. | B120 Asset Analysis and Recovery | E-mail from/to E. Friedman re: legal theories. | 0.3 | $ 1,450.00 | $ 435.00 |
| 9/5/2022 | Lack, Robert J. | B120 Asset Analysis and Recovery | Review documents from database. | 0.2 | $ 1,450.00 | $ 290.00 |
| 9/5/2022 | Lack, Robert J. | B120 Asset Analysis and Recovery | E-mails to PSZJ, FK teams re: legal issues, case organization. | 0.8 | $ 1,450.00 | $ 1,160.00 |
| 9/5/2022 | Fourmaux, Jeffrey C. | B120 Asset Analysis and Recovery | Review motion to extend, issues outline, Quinn Emanuel presentation. | 1.0 | $ 1,050.00 | $ 1,050.00 |
| 9/5/2022 | Robbins, Lawrence S. | B120 Asset Analysis and Recovery | Review QE presentation. | 0.8 | $ 1,900.00 | $ 1,520.00 |
| 9/5/2022 | Robbins, Lawrence S. | B120 Asset Analysis and Recovery | Review co-counsel list of potential claims. | 0.2 | $ 1,900.00 | $ 380.00 |
| 9/6/2022 | Martin, Jessica N. | B120 Asset Analysis and Recovery | Telephone conference with R. Lack re: searches of document production. | 0.2 | $ 650.00 | $ 130.00 |
| 9/6/2022 | Martin, Jessica N. | B120 Asset Analysis and Recovery | Communications with A. Lew re: document review. | 0.2 | $ 650.00 | $ 130.00 |
| 9/6/2022 | Lack, Robert J. | B120 Asset Analysis and Recovery | E-mails from E. Friedman re: research. | 0.3 | $ 1,450.00 | $ 435.00 |
| 9/6/2022 | Lack, Robert J. | B120 Asset Analysis and Recovery | Zoom call with PSZJ re: theories. | 1.0 | $ 1,450.00 | $ 1,450.00 |
| 9/6/2022 | Lack, Robert J. | B120 Asset Analysis and Recovery | Telephone conferences with Lew, Kelley, Martin re: document review assignments. | 0.4 | $ 1,450.00 | $ 580.00 |
| 9/6/2022 | Fourmaux, Jeffrey C. | B120 Asset Analysis and Recovery | Telephone conference with Pachulski team re: potential claims. | 1.0 | $ 1,050.00 | $ 1,050.00 |
| 9/6/2022 | Fourmaux, Jeffrey C. | B120 Asset Analysis and Recovery | Telephone conference with Wachtell team re: potential claims and discovery re: same. | 1.0 | $ 1,050.00 | $ 1,050.00 |
| 9/6/2022 | Robbins, Lawrence S. | B120 Asset Analysis and Recovery | Telephone conference with FK co-counsel re: discovery and theories of the case. | 1.1 | $ 1,900.00 | $ 2,090.00 |
| 9/6/2022 | Robbins, Lawrence S. | B120 Asset Analysis and Recovery | Telephone conference with FK and PS co-counsel re: discovery and theories of the case. | 1.0 | $ 1,900.00 | $ 1,900.00 |
| 9/6/2022 | Biegler, Philip J. | B120 Asset Analysis and Recovery | Telephone conference with FKSA and PSZJ re: potential legal theories. | 1.0 | $ 650.00 | $ 650.00 |

Friedman Kaplan Seiler & Adelman LLP

Altera Infrastructure L.P.
Case No. 22-90130 (MI)
August 25, 2022 – September 30, 2022

| Date | Timekeeper | Task Category | Description | Hours | Rate | Total |
|------|-----------|---------------|-------------|-------|------|-------|
| 9/6/2022 | Biegler, Philip J. | B120 Asset Analysis and Recovery | Review LPA. | 0.1 | $ 650.00 | $ 65.00 |
| 9/7/2022 | Martin, Jessica N. | B120 Asset Analysis and Recovery | Review documents produced by Altera. | 0.5 | $ 650.00 | $ 325.00 |
| 9/7/2022 | Lack, Robert J. | B120 Asset Analysis and Recovery | E-mails from Gotko, Biegler re: research; telephone conference with Gotko, e-mail to Robbins re: same. | 1.4 | $ 1,450.00 | $ 2,030.00 |
| 9/7/2022 | Fourmaux, Jeffrey C. | B120 Asset Analysis and Recovery | Review Quinn Emanuel report and LPA. | 1.0 | $ 1,050.00 | $ 1,050.00 |
| 9/8/2022 | Martin, Jessica N. | B120 Asset Analysis and Recovery | Review and analyze documents produced by Altera. | 7.8 | $ 650.00 | $ 5,070.00 |
| 9/8/2022 | Lack, Robert J. | B120 Asset Analysis and Recovery | Review Barton research. | 0.5 | $ 1,450.00 | $ 725.00 |
| 9/8/2022 | Lack, Robert J. | B120 Asset Analysis and Recovery | Review documents. | 1.0 | $ 1,450.00 | $ 1,450.00 |
| 9/8/2022 | Biegler, Philip J. | B120 Asset Analysis and Recovery | Review Brookfield production. | 5.3 | $ 650.00 | $ 3,445.00 |
| 9/9/2022 | Martin, Jessica N. | B120 Asset Analysis and Recovery | Review and analyze documents produced by Debtor. | 4.8 | $ 650.00 | $ 3,120.00 |
| 9/9/2022 | Biegler, Philip J. | B120 Asset Analysis and Recovery | Telephone conference with R. Lack re: Brookfield production. | 0.1 | $ 650.00 | $ 65.00 |
| 9/9/2022 | Biegler, Philip J. | B120 Asset Analysis and Recovery | Review Brookfield productions. | 1.7 | $ 650.00 | $ 1,105.00 |
| 9/10/2022 | Martin, Jessica N. | B120 Asset Analysis and Recovery | Review and analyze documents produced by debtor. | 1.1 | $ 650.00 | $ 715.00 |
| 9/10/2022 | Lack, Robert J. | B120 Asset Analysis and Recovery | E-mail from/to Cassel, et al. re: potential Scots law claim. | 0.3 | $ 1,450.00 | $ 435.00 |
| 9/10/2022 | Lack, Robert J. | B120 Asset Analysis and Recovery | Review Burness Paull memorandum on Scots law. | 0.7 | $ 1,450.00 | $ 1,015.00 |
| 9/10/2022 | Lack, Robert J. | B120 Asset Analysis and Recovery | Review PSZJ memo on case legal issues. | 0.3 | $ 1,450.00 | $ 435.00 |
| 9/10/2022 | Biegler, Philip J. | B120 Asset Analysis and Recovery | E-mails with co-counsel re: legal theories. | 0.1 | $ 650.00 | $ 65.00 |
| 9/11/2022 | Martin, Jessica N. | B120 Asset Analysis and Recovery | Communications with FK team re: hot documents. | 0.1 | $ 650.00 | $ 65.00 |
| 9/11/2022 | Martin, Jessica N. | B120 Asset Analysis and Recovery | Review and analyze documents produced by debtors. | 5.1 | $ 650.00 | $ 3,315.00 |
| 9/11/2022 | Lack, Robert J. | B120 Asset Analysis and Recovery | Review PSZJ issue outline; e-mails to Robbins, Friedman, Fourmaux re: same. | 2.3 | $ 1,450.00 | $ 3,335.00 |
| 9/11/2022 | Lack, Robert J. | B120 Asset Analysis and Recovery | Zoom call with Robbins, Friedman, Fourmaux re: case theories. | 1.3 | $ 1,450.00 | $ 1,885.00 |
| 9/11/2022 | Lack, Robert J. | B120 Asset Analysis and Recovery | Review case law re: objective vs. subjective good faith in LP agreements; e-mail to FK and PSZJ teams re: same. | 2.0 | $ 1,450.00 | $ 2,900.00 |
| 9/11/2022 | Robbins, Lawrence S. | B120 Asset Analysis and Recovery | Conference with co-counsel re: potential claims. | 1.3 | $ 1,900.00 | $ 2,470.00 |
| 9/11/2022 | Robbins, Lawrence S. | B120 Asset Analysis and Recovery | Review case law on fiduciary duties and good faith obligations. | 0.8 | $ 1,900.00 | $ 1,520.00 |
| 9/11/2022 | Robbins, Lawrence S. | B120 Asset Analysis and Recovery | Conference with counsel for Ad Hoc Committee re: potential claims. | 1.0 | $ 1,900.00 | $ 1,900.00 |
| 9/11/2022 | Robbins, Lawrence S. | B120 Asset Analysis and Recovery | Review LPA. | 0.5 | $ 1,900.00 | $ 950.00 |
| 9/11/2022 | Biegler, Philip J. | B120 Asset Analysis and Recovery | Review Debtors' document productions. | 0.1 | $ 650.00 | $ 65.00 |
| 9/11/2022 | Biegler, Philip J. | B120 Asset Analysis and Recovery | Search for LPA amendments. | 0.2 | $ 650.00 | $ 130.00 |
| 9/12/2022 | Martin, Jessica N. | B120 Asset Analysis and Recovery | Communications with FK team re: hot documents. | 0.2 | $ 650.00 | $ 130.00 |
| 9/12/2022 | Martin, Jessica N. | B120 Asset Analysis and Recovery | Review and analyze documents produced by the debtor. | 5.7 | $ 650.00 | $ 3,705.00 |
| 9/12/2022 | Biegler, Philip J. | B120 Asset Analysis and Recovery | Review new document production from Debtors. | 0.1 | $ 650.00 | $ 65.00 |
| 9/13/2022 | Martin, Jessica N. | B120 Asset Analysis and Recovery | Communications with R. Lack re: documents produced by debtors. | 0.3 | $ 650.00 | $ 195.00 |
| 9/13/2022 | Martin, Jessica N. | B120 Asset Analysis and Recovery | Communications with FK team re: documents produced by debtors and document database. | 0.9 | $ 650.00 | $ 585.00 |
| 9/13/2022 | Martin, Jessica N. | B120 Asset Analysis and Recovery | Review and analyze documents produced by debtors. | 4.1 | $ 650.00 | $ 2,665.00 |

Friedman Kaplan Seiler & Adelman LLP

Altera Infrastructure L.P.
Case No. 22-90130 (MI)
August 25, 2022 – September 30, 2022

| Date | Timekeeper | Task Category | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 9/13/2022 | Lack, Robert J. | B120 Asset Analysis and Recovery | Review selected Brookfield documents from June-August 2021. | 5.3 | $ 1,450.00 | $ 7,685.00 |
| 9/14/2022 | Martin, Jessica N. | B120 Asset Analysis and Recovery | Review and analyze documents produced by debtors. | 5.6 | $ 650.00 | $ 3,640.00 |
| 9/14/2022 | Martin, Jessica N. | B120 Asset Analysis and Recovery | Communications with FK team re: hot documents and documents produced by debtors. | 0.9 | $ 650.00 | $ 585.00 |
| 9/14/2022 | Lack, Robert J. | B120 Asset Analysis and Recovery | E-mail to FK, PSZJ, WLRK teams re: interesting documents. | 0.8 | $ 1,450.00 | $ 1,160.00 |
| 9/14/2022 | Lack, Robert J. | B120 Asset Analysis and Recovery | Review Brookfield documents. | 0.2 | $ 1,450.00 | $ 290.00 |
| 9/14/2022 | Biegler, Philip J. | B120 Asset Analysis and Recovery | Review indenture control provisions. | 3.2 | $ 650.00 | $ 2,080.00 |
| 9/14/2022 | Biegler, Philip J. | B120 Asset Analysis and Recovery | Search for committee questionnaires. | 1.2 | $ 650.00 | $ 780.00 |
| 9/15/2022 | Martin, Jessica N. | B120 Asset Analysis and Recovery | Review and analyze documents produced by debtors. | 0.3 | $ 650.00 | $ 195.00 |
| 9/15/2022 | Lack, Robert J. | B120 Asset Analysis and Recovery | Review documents produced by Debtors and Brookfield. | 1.4 | $ 1,450.00 | $ 2,030.00 |
| 9/16/2022 | Martin, Jessica N. | B120 Asset Analysis and Recovery | Review and analyze documents produced by debtors. | 3.1 | $ 650.00 | $ 2,015.00 |
| 9/17/2022 | Fourmaux, Jeffrey C. | B120 Asset Analysis and Recovery | Review Quinn Emanuel report, case law, LP Agreement, LLC Agreement. | 2.0 | $ 1,050.00 | $ 2,100.00 |
| 9/19/2022 | Martin, Jessica N. | B120 Asset Analysis and Recovery | Communications with FK Team re: document database. | 0.1 | $ 650.00 | $ 65.00 |
| 9/19/2022 | Martin, Jessica N. | B120 Asset Analysis and Recovery | Review and analyze documents produced by debtors. | 0.4 | $ 650.00 | $ 260.00 |
| 9/19/2022 | Martin, Jessica N. | B120 Asset Analysis and Recovery | Communications with FK team re: documents produced by debtors. | 0.5 | $ 650.00 | $ 325.00 |
| 9/23/2022 | Martin, Jessica N. | B120 Asset Analysis and Recovery | Communications with FK team re: documents produced by debtors. | 0.3 | $ 650.00 | $ 195.00 |
| 9/23/2022 | Martin, Jessica N. | B120 Asset Analysis and Recovery | Analyze issues re: documents produced by debtors. | 0.9 | $ 650.00 | $ 585.00 |
| 9/23/2022 | Martin, Jessica N. | B120 Asset Analysis and Recovery | Communications with FK team re: review of documents produced by debtors. | 0.5 | $ 650.00 | $ 325.00 |
| 9/23/2022 | Lack, Robert J. | B120 Asset Analysis and Recovery | Review legal theories for mediation. | 0.6 | $ 1,450.00 | $ 870.00 |
| 9/23/2022 | Kelley, Jamuna D. | B120 Asset Analysis and Recovery | Review newly produced documents by debtors' counsel. | 2.1 | $ 825.00 | 1,732.50 |
| 9/25/2022 | Martin, Jessica N. | B120 Asset Analysis and Recovery | Review and analyze documents produced by debtors. | 4.1 | $ 650.00 | $ 2,665.00 |
| 9/25/2022 | Martin, Jessica N. | B120 Asset Analysis and Recovery | Communications with FK team re: documents produced by debtors. | 0.3 | $ 650.00 | $ 195.00 |
| 9/25/2022 | Kelley, Jamuna D. | B120 Asset Analysis and Recovery | Review newly produced documents by debtors' counsel. | 5.9 | $ 825.00 | 4,867.50 |
| 9/26/2022 | Martin, Jessica N. | B120 Asset Analysis and Recovery | Communications with FK team re: documents produced by debtors. | 0.2 | $ 650.00 | $ 130.00 |
| 9/26/2022 | Martin, Jessica N. | B120 Asset Analysis and Recovery | Review and analyze documents produced by debtors. | 3.7 | $ 650.00 | $ 2,405.00 |
| 9/26/2022 | Kelley, Jamuna D. | B120 Asset Analysis and Recovery | Review newly produced documents by debtors' counsel. | 3.8 | $ 825.00 | 3,135.00 |
| 9/28/2022 | Martin, Jessica N. | B120 Asset Analysis and Recovery | Review and analyze documents produced by debtors. | 2.1 | $ 650.00 | $ 1,365.00 |
| 9/28/2022 | Martin, Jessica N. | B120 Asset Analysis and Recovery | Communications with R. Lack and P. Biegler re: recent document productions. | 0.2 | $ 650.00 | $ 130.00 |
| | | **B120 Asset Analysis and Recovery Total** | | **132.3** | | **$ 129,210.00** |
| 8/26/2022 | Lack, Robert J. | B150 Meetings of and Communications with Creditors | E-mail from Daigle re: financial advisor, legal issues. | 0.1 | $ 1,450.00 | $ 145.00 |
| 8/29/2022 | Lack, Robert J. | B150 Meetings of and Communications with Creditors | WebEx call with UCC, R. Pachulski, Kornfeld re: AlixPartners, adjournment motion. | 0.6 | $ 1,450.00 | $ 870.00 |
| 9/6/2022 | Lack, Robert J. | B150 Meetings of and Communications with Creditors | Review draft of UCC bylaws. | 0.4 | $ 1,450.00 | $ 580.00 |
| 9/6/2022 | Lack, Robert J. | B150 Meetings of and Communications with Creditors | Attend UCC meeting. | 0.9 | $ 1,450.00 | $ 1,305.00 |
| 9/6/2022 | Robbins, Lawrence S. | B150 Meetings of and Communications with Creditors | Telephone conference with UCC members and co-counsel re: developments to date and discovery plans. | 0.9 | $ 1,900.00 | $ 1,710.00 |

Friedman Kaplan Seiler & Adelman LLP

Altera Infrastructure L.P.
Case No. 22-90130 (MI)
August 25, 2022 – September 30, 2022

| Date | Timekeeper | Task Category | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 9/9/2022 | Lack, Robert J. | B150 Meetings of and Communications with Creditors | Attend UCC meeting. | 0.7 | $ 1,450.00 | $ 1,015.00 |
| 9/9/2022 | Fourmaux, Jeffrey C. | B150 Meetings of and Communications with Creditors | Telephone conference with Altera UCC and counsel re: Rule 9019 motion. | 0.7 | $ 1,050.00 | $ 735.00 |
| 9/19/2022 | Lack, Robert J. | B150 Meetings of and Communications with Creditors | Review AlixPartners analysis prepared for UCC meeting. | 0.1 | $ 1,450.00 | $ 145.00 |
| 9/19/2022 | Lack, Robert J. | B150 Meetings of and Communications with Creditors | Attend UCC meeting. | 1.1 | $ 1,450.00 | $ 1,595.00 |
| 9/30/2022 | Lack, Robert J. | B150 Meetings of and Communications with Creditors | Attend UCC meeting re: approval of settlement. | 1.1 | $ 1,450.00 | $ 1,595.00 |
| | | **B150 Meetings of and Communications with Creditors Total** | | **6.6** | | **$ 9,695.00** |
| 8/26/2022 | Biegler, Philip J. | B160 Fee/Employment Applications | Review conflict report. | 2.3 | $ 650.00 | $ 1,495.00 |
| 8/26/2022 | Biegler, Philip J. | B160 Fee/Employment Applications | Telephone conference with Lack re: conflicts check. | 0.1 | $ 650.00 | $ 65.00 |
| 8/26/2022 | Lack, Robert J. | B160 Fee/Employment Applications | E-mail to Biegler re: analysis of potential connections to parties in interest. | 0.2 | $ 1,450.00 | $ 290.00 |
| 8/27/2022 | Biegler, Philip J. | B160 Fee/Employment Applications | Review conflict report. | 2.6 | $ 650.00 | $ 1,690.00 |
| 8/28/2022 | Lack, Robert J. | B160 Fee/Employment Applications | Review Debtors' parties-in-interest list for conflicts and connections. | 1.0 | $ 1,450.00 | $ 1,450.00 |
| 8/29/2022 | Biegler, Philip J. | B160 Fee/Employment Applications | Review conflict report. | 3.0 | $ 650.00 | $ 1,950.00 |
| 8/30/2022 | Biegler, Philip J. | B160 Fee/Employment Applications | Review conflict report. | 0.4 | $ 650.00 | $ 260.00 |
| 9/4/2022 | Biegler, Philip J. | B160 Fee/Employment Applications | Prepare conflict and connections report. | 7.0 | $ 650.00 | $ 4,550.00 |
| 9/5/2022 | Lack, Robert J. | B160 Fee/Employment Applications | Review analysis of potential conflicts and connections in preparation for drafting of retention application. | 1.7 | $ 1,450.00 | $ 2,465.00 |
| 9/6/2022 | Lack, Robert J. | B160 Fee/Employment Applications | Work on connections disclosure. | 0.1 | $ 1,450.00 | $ 145.00 |
| 9/6/2022 | Biegler, Philip J. | B160 Fee/Employment Applications | E-mails with J. Dulberg (PSZJ) re: retention application. | 0.2 | $ 650.00 | $ 130.00 |
| 9/6/2022 | Biegler, Philip J. | B160 Fee/Employment Applications | Research re: retention application requirements. | 0.8 | $ 650.00 | $ 520.00 |
| 9/9/2022 | Biegler, Philip J. | B160 Fee/Employment Applications | Draft FKSA retention application. | 1.5 | $ 650.00 | $ 975.00 |
| 9/9/2022 | Biegler, Philip J. | B160 Fee/Employment Applications | Work on retention application papers. | 0.1 | $ 650.00 | $ 65.00 |
| 9/10/2022 | Biegler, Philip J. | B160 Fee/Employment Applications | Work on Friedman Kaplan retention application. | 4.9 | $ 650.00 | $ 3,185.00 |
| 9/11/2022 | Lack, Robert J. | B160 Fee/Employment Applications | Work on connections disclosure. | 0.4 | $ 1,450.00 | $ 580.00 |
| 9/11/2022 | Biegler, Philip J. | B160 Fee/Employment Applications | Work on retention application. | 2.1 | $ 650.00 | $ 1,365.00 |
| 9/12/2022 | Lack, Robert J. | B160 Fee/Employment Applications | Work on connections disclosures. | 1.8 | $ 1,450.00 | $ 2,610.00 |
| 9/12/2022 | Lack, Robert J. | B160 Fee/Employment Applications | Review and revise FK retention application. | 1.7 | $ 1,450.00 | $ 2,465.00 |
| 9/12/2022 | Lack, Robert J. | B160 Fee/Employment Applications | Telephone conference with Warner re: retention application. | 0.1 | $ 1,450.00 | $ 145.00 |
| 9/12/2022 | Biegler, Philip J. | B160 Fee/Employment Applications | Work on retention application. | 0.4 | $ 650.00 | $ 260.00 |
| 9/12/2022 | Biegler, Philip J. | B160 Fee/Employment Applications | Review compensation procedures motion. | 0.3 | $ 650.00 | $ 195.00 |
| 9/13/2022 | Lack, Robert J. | B160 Fee/Employment Applications | Review and revise retention application. | 3.2 | $ 1,450.00 | $ 4,640.00 |
| 9/13/2022 | Lack, Robert J. | B160 Fee/Employment Applications | Telephone conference with Biegler re: retention application. | 0.2 | $ 1,450.00 | $ 290.00 |
| 9/13/2022 | Biegler, Philip J. | B160 Fee/Employment Applications | E-mail to FKSA re: connections to parties in interest. | 0.2 | $ 650.00 | $ 130.00 |
| 9/13/2022 | Biegler, Philip J. | B160 Fee/Employment Applications | Review FKSA potential connections. | 0.6 | $ 650.00 | $ 390.00 |

Friedman Kaplan Seiler & Adelman LLP

Altera Infrastructure L.P.
Case No. 22-90130 (MI)
August 25, 2022 – September 30, 2022

| Date | Timekeeper | Task Category | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 9/16/2022 | Lack, Robert J. | B160 Fee/Employment Applications | Revise retention application; e-mail from/to Wallen, et al. re: same. | 0.6 | $ 1,450.00 | $ 870.00 |
| 9/17/2022 | Lack, Robert J. | B160 Fee/Employment Applications | Revise retention application; e-mail to Wallen, et al. re: same. | 1.0 | $ 1,450.00 | $ 1,450.00 |
| 9/19/2022 | Lack, Robert J. | B160 Fee/Employment Applications | Revise retention application. | 0.4 | $ 1,450.00 | $ 580.00 |
| | | **B160 Fee/Employment Applications Total** | | **38.9** | | **$ 35,205.00** |
| 8/26/2022 | Lack, Robert J. | B180 Avoidance Action Analysis | Telephone conference with Cassel re: documents. | 0.7 | $ 1,450.00 | $ 1,015.00 |
| 8/26/2022 | Robbins, Lawrence S. | B180 Avoidance Action Analysis | Conference with co-counsel re: hiring professionals and next steps. | 1.2 | $ 1,900.00 | $ 2,280.00 |
| 8/27/2022 | Lack, Robert J. | B180 Avoidance Action Analysis | E-mail from Sacklowski; review K&E production in database; circulate redacted Quinn Emanuel presentation to Robbins, R. Pachulski, Kleinhaus, et al. | 0.9 | $ 1,450.00 | $ 1,305.00 |
| 8/27/2022 | Lack, Robert J. | B180 Avoidance Action Analysis | Telephone conference with Robbins re: case analysis and strategy. | 0.4 | $ 1,450.00 | $ 580.00 |
| 8/27/2022 | Lack, Robert J. | B180 Avoidance Action Analysis | Telephone conference with Cassel re: document review. | 1.1 | $ 1,450.00 | $ 1,595.00 |
| 8/27/2022 | Lack, Robert J. | B180 Avoidance Action Analysis | Review redacted Quinn Emanuel presentation. | 0.6 | $ 1,450.00 | $ 870.00 |
| 8/27/2022 | Robbins, Lawrence S. | B180 Avoidance Action Analysis | Conference with co-counsel re: threshold legal issues. | 0.8 | $ 1,900.00 | $ 1,520.00 |
| 8/28/2022 | Lack, Robert J. | B180 Avoidance Action Analysis | Telephone conference with I. Pachulski, Davidson, Glazer, Robbins re: legal theories. | 1.0 | $ 1,450.00 | $ 1,450.00 |
| 8/28/2022 | Lack, Robert J. | B180 Avoidance Action Analysis | Review documents. | 0.7 | $ 1,450.00 | $ 1,015.00 |
| 8/29/2022 | Lack, Robert J. | B180 Avoidance Action Analysis | Review documents. | 0.3 | $ 1,450.00 | $ 435.00 |
| 8/29/2022 | Lack, Robert J. | B180 Avoidance Action Analysis | WebEx presentation by AlixPartners to UCC and UCC counsel. | 0.9 | $ 1,450.00 | $ 1,305.00 |
| 8/30/2022 | Lack, Robert J. | B180 Avoidance Action Analysis | Review unredacted Quinn presentations. | 3.9 | $ 1,450.00 | $ 5,655.00 |
| 8/30/2022 | Robbins, Lawrence S. | B180 Avoidance Action Analysis | Review QE deck. | 1.0 | $ 1,900.00 | $ 1,900.00 |
| 8/31/2022 | Gotko, Lance J. | B180 Avoidance Action Analysis | Review background materials. | 3.0 | $ 995.00 | $ 2,985.00 |
| 8/31/2022 | Lack, Robert J. | B180 Avoidance Action Analysis | Telephone conference with Biegler re: research issue. | 0.3 | $ 1,450.00 | $ 435.00 |
| 8/31/2022 | Lack, Robert J. | B180 Avoidance Action Analysis | E-mail from/to McGlynn re: AlixPartners' work, pending discovery. | 0.2 | $ 1,450.00 | $ 290.00 |
| 9/4/2022 | Biegler, Philip J. | B180 Avoidance Action Analysis | Review agenda for professionals' call. | 0.1 | $ 650.00 | $ 65.00 |
| 9/5/2022 | Gotko, Lance J. | B180 Avoidance Action Analysis | Review background materials re: potential experts. | 3.5 | $ 995.00 | $ 3,482.50 |
| 9/6/2022 | Kelley, Jamuna D. | B180 Avoidance Action Analysis | Review document database to identify forecast and projection materials. | 5.6 | $ 825.00 | $ 4,620.00 |
| 9/6/2022 | Robbins, Lawrence S. | B180 Avoidance Action Analysis | Conference with experts and co-counsel re: scope of work and expert reports. | 0.8 | $ 1,900.00 | $ 1,520.00 |
| 9/6/2022 | Englander, Andrew M. | B180 Avoidance Action Analysis | Review background materials. | 0.5 | $ 900.00 | $ 450.00 |
| 9/6/2022 | Gotko, Lance J. | B180 Avoidance Action Analysis | Telephone conference with potential expert. | 1.0 | $ 995.00 | $ 995.00 |
| 9/7/2022 | Lack, Robert J. | B180 Avoidance Action Analysis | E-mail from/to Kelley re: spreadsheets in database. | 0.3 | $ 1,450.00 | $ 435.00 |
| 9/7/2022 | Lack, Robert J. | B180 Avoidance Action Analysis | Telephone conference with Robbins re: experts. | 0.3 | $ 1,450.00 | $ 435.00 |
| 9/7/2022 | Lack, Robert J. | B180 Avoidance Action Analysis | Telephone conference with Kleinhaus re: expert. | 0.5 | $ 1,450.00 | $ 725.00 |
| 9/7/2022 | Yang, Dielai | B180 Avoidance Action Analysis | Review documents concerning timing of consideration of bankruptcy. | 1.4 | $ 600.00 | $ 840.00 |
| 9/7/2022 | Kelley, Jamuna D. | B180 Avoidance Action Analysis | Review document database to identify financial projections and materials provided to advisors. | 7.5 | $ 825.00 | $ 6,187.50 |
| 9/7/2022 | Kelley, Jamuna D. | B180 Avoidance Action Analysis | Draft summary of review of documents reflecting financial projections. | 1.2 | $ 825.00 | $ 990.00 |
| 9/8/2022 | Lack, Robert J. | B180 Avoidance Action Analysis | Review spreadsheets produced by Debtors and Restructuring Committee; e-mail from/to Kelley, Lew re: same. | 0.9 | $ 1,450.00 | $ 1,305.00 |

Friedman Kaplan Seiler & Adelman LLP

Altera Infrastructure L.P.
Case No. 22-90130 (MI)
August 25, 2022 – September 30, 2022

| Date | Timekeeper | Task Category | Description | Hours | Rate | Total |
|------|-----------|---------------|-------------|-------|------|-------|
| 9/8/2022 | Lack, Robert J. | B180 Avoidance Action Analysis | E-mail to AlixPartners re: scope of work. | 0.3 | $ 1,450.00 | $ 435.00 |
| 9/8/2022 | Lack, Robert J. | B180 Avoidance Action Analysis | Review spreadsheets; e-mails to AlixPartners, PSZJ, FK teams re: same; telephone conference with Kornfeld re: AlixPartners work. | 1.9 | $ 1,450.00 | $ 2,755.00 |
| 9/8/2022 | Kelley, Jamuna D. | B180 Avoidance Action Analysis | Analyze document database to identify materials relevant to financial reporting and forecasting. | 5.6 | $ 825.00 | $ 4,620.00 |
| 9/8/2022 | Biegler, Philip J. | B180 Avoidance Action Analysis | Search for Brookfield valuations. | 0.5 | $ 650.00 | $ 325.00 |
| 9/9/2022 | Lack, Robert J. | B180 Avoidance Action Analysis | Teams call with AlixPartners team. | 0.9 | $ 1,450.00 | $ 1,305.00 |
| 9/9/2022 | Lack, Robert J. | B180 Avoidance Action Analysis | E-mails with McGlynn, Rule, Campbell re: document-related matters. | 0.6 | $ 1,450.00 | $ 870.00 |
| 9/9/2022 | Lack, Robert J. | B180 Avoidance Action Analysis | Telephone conference with Robbins re: experts. | 0.2 | $ 1,450.00 | $ 290.00 |
| 9/9/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | Telephone conference with financial experts and counsel. | 0.9 | $ 1,050.00 | $ 945.00 |
| 9/9/2022 | Kelley, Jamuna D. | B180 Avoidance Action Analysis | Analyze document database to identify materials generated, received, or transmitted by advisors. | 5.2 | $ 825.00 | $ 4,290.00 |
| 9/9/2022 | Robbins, Lawrence S. | B180 Avoidance Action Analysis | Conference with experts. | 0.5 | $ 1,900.00 | $ 950.00 |
| 9/9/2022 | Robbins, Lawrence S. | B180 Avoidance Action Analysis | Conference with FK co-counsel re: experts. | 0.5 | $ 1,900.00 | $ 950.00 |
| 9/9/2022 | Robbins, Lawrence S. | B180 Avoidance Action Analysis | Conference with client and co-counsel re: status. | 0.9 | $ 1,900.00 | $ 1,710.00 |
| 9/9/2022 | Robbins, Lawrence S. | B180 Avoidance Action Analysis | Conference with potential testifying expert. | 0.5 | $ 1,900.00 | $ 950.00 |
| 9/9/2022 | Biegler, Philip J. | B180 Avoidance Action Analysis | Review Evercore documents. | 1.0 | $ 650.00 | $ 650.00 |
| 9/9/2022 | Gotko, Lance J. | B180 Avoidance Action Analysis | Telephone conference with potential expert. | 1.0 | $ 995.00 | $ 995.00 |
| 9/10/2022 | Lack, Robert J. | B180 Avoidance Action Analysis | E-mail from/to Kornfeld, et al. re: documents requested by AlixPartners. | 0.6 | $ 1,450.00 | $ 870.00 |
| 9/10/2022 | Lack, Robert J. | B180 Avoidance Action Analysis | Telephone conference with and e-mail to Kelley re: documents for AlixPartners. | 0.2 | $ 1,450.00 | $ 290.00 |
| 9/10/2022 | Kelley, Jamuna D. | B180 Avoidance Action Analysis | Analyze document database to identify materials generated, received, or transmitted by advisors. | 4.3 | $ 825.00 | $ 3,547.50 |
| 9/10/2022 | Robbins, Lawrence S. | B180 Avoidance Action Analysis | Review document discovery. | 1.0 | $ 1,900.00 | $ 1,900.00 |
| 9/11/2022 | Kelley, Jamuna D. | B180 Avoidance Action Analysis | Analyze document database to identify materials generated, received, or transmitted by advisors. | 7.8 | $ 825.00 | $ 6,435.00 |
| 9/12/2022 | Lack, Robert J. | B180 Avoidance Action Analysis | E-mail from Martin re: results of document review. | 0.1 | $ 1,450.00 | $ 145.00 |
| 9/12/2022 | Kelley, Jamuna D. | B180 Avoidance Action Analysis | Review documents in database to identify relevant financial and advisor-related materials. | 6.2 | $ 825.00 | $ 5,115.00 |
| 9/12/2022 | Kelley, Jamuna D. | B180 Avoidance Action Analysis | Analyze key case documents in connection with review of database to identify relevant financial and advisor-related materials. | 0.7 | $ 825.00 | $ 577.50 |
| 9/13/2022 | Lack, Robert J. | B180 Avoidance Action Analysis | Review case law re: intent to hinder or delay creditors. | 0.4 | $ 1,450.00 | $ 580.00 |
| 9/13/2022 | Kelley, Jamuna D. | B180 Avoidance Action Analysis | Review documents in database to identify relevant financial and advisor-related materials. | 7.4 | $ 825.00 | $ 6,105.00 |
| 9/14/2022 | Kelley, Jamuna D. | B180 Avoidance Action Analysis | Review documents in database to identify relevant financial and advisor-related materials. | 9.3 | $ 825.00 | $ 7,672.50 |
| 9/15/2022 | Kelley, Jamuna D. | B180 Avoidance Action Analysis | Analyze documents pertaining to advisor input to identify the most relevant materials. | 9.6 | $ 825.00 | $ 7,920.00 |
| 9/16/2022 | Kelley, Jamuna D. | B180 Avoidance Action Analysis | Analyze culled collection of advisor related materials for transmission to R. Lack. | 3.8 | $ 825.00 | $ 3,135.00 |
| 9/19/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | E-mails with Lack re: expert analysis. | 0.3 | $ 1,050.00 | $ 315.00 |
| 9/19/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | E-mails, telephone conference with financial expert re: analysis. | 0.6 | $ 1,050.00 | $ 630.00 |
| 9/19/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | Search for and analyze indentures, credit agreements, and guarantees to determine | 4.5 | $ 1,050.00 | $ 4,725.00 |

Friedman Kaplan Seiler & Adelman LLP

Altera Infrastructure L.P.
Case No. 22-90130 (MI)
August 25, 2022 – September 30, 2022

| Date | Timekeeper | Task Category | Description | Hours | Rate | Total |
|------|-----------|---------------|-------------|-------|------|-------|
| | | | waterfall priorities in connection with financial analysis. | | | |
| 9/19/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | Draft memo re: indentures, credit agreements, and guarantees and resulting waterfall priorities in connection with financial analysis. | 1.3 | $ 1,050.00 | $ 1,365.00 |
| 9/19/2022 | Kelley, Jamuna D. | B180 Avoidance Action Analysis | Review documents in database to identify relevant advisory materials. | 6.3 | $ 825.00 | $ 5,197.50 |
| 9/19/2022 | Kelley, Jamuna D. | B180 Avoidance Action Analysis | Analyze key case documents in connection with review of document database to identify relevant advisory materials. | 1.2 | $ 825.00 | $ 990.00 |
| 9/20/2022 | Lack, Robert J. | B180 Avoidance Action Analysis | Telephone conference with Fourmaux re: intercompany and other issues. | 1.3 | $ 1,450.00 | $ 1,885.00 |
| 9/20/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | Draft/revise memo re: priority waterfall for financial analysis. | 2.0 | $ 1,050.00 | $ 2,100.00 |
| 9/20/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | E-mails with financial expert re: analysis. | 0.1 | $ 1,050.00 | $ 105.00 |
| 9/20/2022 | Kelley, Jamuna D. | B180 Avoidance Action Analysis | Analyze document database to identify relevant advisor-related materials. | 8.9 | $ 825.00 | $ 7,342.50 |
| 9/20/2022 | Kelley, Jamuna D. | B180 Avoidance Action Analysis | E-mails with J. Fourmaux re: advisor-related materials identified in document database. | 0.5 | $ 825.00 | $ 412.50 |
| 9/21/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | Telephone conference with financial advisors re: financial analysis. | 1.2 | $ 1,050.00 | $ 1,260.00 |
| 9/21/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | E-mail with Lack re: financial analysis. | 0.1 | $ 1,050.00 | $ 105.00 |
| 9/21/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | E-mail with financial advisor re: financial analysis. | 0.1 | $ 1,050.00 | $ 105.00 |
| 9/21/2022 | Kelley, Jamuna D. | B180 Avoidance Action Analysis | Review deposition transcript of Evercore witness D'Souza in connection with identification efforts of advisory material in document database. | 1.5 | $ 825.00 | $ 1,237.50 |
| 9/21/2022 | Kelley, Jamuna D. | B180 Avoidance Action Analysis | Analyze document database to identify documentation of debt aspects of exchange transaction. | 8.7 | $ 825.00 | $ 7,177.50 |
| 9/21/2022 | Kelley, Jamuna D. | B180 Avoidance Action Analysis | E-mails with J. Fourmaux re: results of searches for documentation of debt aspects of exchange transaction. | 0.7 | $ 825.00 | $ 577.50 |
| 9/22/2022 | Lack, Robert J. | B180 Avoidance Action Analysis | Review Rule valuation analysis pre- and post-exchange. | 0.6 | $ 1,450.00 | $ 870.00 |
| 9/22/2022 | Lack, Robert J. | B180 Avoidance Action Analysis | E-mail to Fourmaux re: valuation analysis. | 0.1 | $ 1,450.00 | $ 145.00 |
| 9/22/2022 | Lack, Robert J. | B180 Avoidance Action Analysis | E-mail from and telephone conference with Fourmaux re: expert analysis. | 0.7 | $ 1,450.00 | $ 1,015.00 |
| 9/22/2022 | Lack, Robert J. | B180 Avoidance Action Analysis | E-mail from/to McGlynn re: expert analysis. | 0.1 | $ 1,450.00 | $ 145.00 |
| 9/22/2022 | Lack, Robert J. | B180 Avoidance Action Analysis | Telephone conference with Fourmaux re: consultation with experts, legal theories. | 0.4 | $ 1,450.00 | $ 580.00 |
| 9/22/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | E-mails with financial advisor. | 0.1 | $ 1,050.00 | $ 105.00 |
| 9/22/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | E-mail with Lack re: financial analysis. | 0.1 | $ 1,050.00 | $ 105.00 |
| 9/22/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | Review/analyze credit agreements. | 0.4 | $ 1,050.00 | $ 420.00 |
| 9/22/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | Telephone conference with financial advisor re: financial analysis. | 1.1 | $ 1,050.00 | $ 1,155.00 |
| 9/22/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | Analyze preference claims. | 0.3 | $ 1,050.00 | $ 315.00 |
| 9/22/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | E-mail, telephone conference with Lack re: preference claims. | 0.2 | $ 1,050.00 | $ 210.00 |
| 9/22/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | E-mails with team and Alix Partners re: documents for financial analysis. | 0.4 | $ 1,050.00 | $ 420.00 |
| 9/22/2022 | Kelley, Jamuna D. | B180 Avoidance Action Analysis | Analyze sets of advisor-related materials to determine key documents. | 3.1 | $ 825.00 | $ 2,557.50 |
| 9/22/2022 | Kelley, Jamuna D. | B180 Avoidance Action Analysis | Analyze documents produced by debtors to identify materials response to experts' requests. | 6.2 | $ 825.00 | $ 5,115.00 |
| 9/23/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | Telephone conference, e-mails with financial advisor re: financial analysis. | 0.5 | $ 1,050.00 | $ 525.00 |
| 9/23/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | E-mail with Lack re: financial analysis. | 0.1 | $ 1,050.00 | $ 105.00 |
| 9/23/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | E-mail with financial advisor re: financial analysis. | 0.1 | $ 1,050.00 | $ 105.00 |

Friedman Kaplan Seiler & Adelman LLP

Altera Infrastructure L.P.
Case No. 22-90130 (MI)
August 25, 2022 – September 30, 2022

| Date | Timekeeper | Task Category | Description | Hours | Rate | Total |
|------|-----------|---------------|-------------|-------|------|-------|
| 9/23/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | Legal research re: indenture provisions and preferences. | 0.3 | $ 1,050.00 | $ 315.00 |
| 9/23/2022 | Kelley, Jamuna D. | B180 Avoidance Action Analysis | Analyze documents produced by debtors to identify materials responsive to experts' requests. | 3.9 | $ 825.00 | $ 3,217.50 |
| 9/24/2022 | Lack, Robert J. | B180 Avoidance Action Analysis | Review e-mail re: experts' analysis. | 0.3 | $ 1,450.00 | $ 435.00 |
| 9/24/2022 | Lack, Robert J. | B180 Avoidance Action Analysis | E-mail from/to Fourmaux re: reasonably equivalent value analysis. | 0.1 | $ 1,450.00 | $ 145.00 |
| 9/24/2022 | Lack, Robert J. | B180 Avoidance Action Analysis | E-mail from/to Fourmaux re: expert work. | 0.3 | $ 1,450.00 | $ 435.00 |
| 9/24/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | E-mail with Lack re: financial analysis. | 0.1 | $ 1,050.00 | $ 105.00 |
| 9/24/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | E-mail with financial advisor re: financial analysis. | 0.1 | $ 1,050.00 | $ 105.00 |
| 9/24/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | Telephone conferences with financial advisor re: financial analysis. | 0.8 | $ 1,050.00 | $ 840.00 |
| 9/24/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | E-mails with co-counsel re: financial analysis. | 0.5 | $ 1,050.00 | $ 525.00 |
| 9/24/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | E-mail with financial advisor re: financial analysis. | 0.1 | $ 1,050.00 | $ 105.00 |
| 9/24/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | Review credit agreements. | 1.5 | $ 1,050.00 | $ 1,575.00 |
| 9/24/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | Telephone conferences with Lack re: financial analysis. | 0.5 | $ 1,050.00 | $ 525.00 |
| 9/24/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | Telephone conference with financial advisor re: financial analysis. | 0.1 | $ 1,050.00 | $ 105.00 |
| 9/24/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | E-mails with Lack and co-counsel re: financial analysis. | 0.1 | $ 1,050.00 | $ 105.00 |
| 9/24/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | Review credit agreements, loans, indentures. | 3.5 | $ 1,050.00 | $ 3,675.00 |
| 9/24/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | Draft memo re: debt agreements. | 0.5 | $ 1,050.00 | $ 525.00 |
| 9/24/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | E-mails with financial advisor. | 0.1 | $ 1,050.00 | $ 105.00 |
| 9/24/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | Telephone conference with financial advisor re: financial analysis. | 0.4 | $ 1,050.00 | $ 420.00 |
| 9/24/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | E-mails with Lack re: financial analysis. | 0.1 | $ 1,050.00 | $ 105.00 |
| 9/24/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | Review financial statements and debt agreements. | 2.0 | $ 1,050.00 | $ 2,100.00 |
| 9/24/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | Draft memo re: financial analysis. | 0.6 | $ 1,050.00 | $ 630.00 |
| 9/24/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | Legal research re: indirect preference. | 0.4 | $ 1,050.00 | $ 420.00 |
| 9/24/2022 | Biegler, Philip J. | B180 Avoidance Action Analysis | Review ShuttleCo documents. | 1.3 | $ 650.00 | $ 845.00 |
| 9/24/2022 | Biegler, Philip J. | B180 Avoidance Action Analysis | Telephone conference with J. Fourmaux re: loan agreements. | 0.1 | $ 650.00 | $ 65.00 |
| 9/24/2022 | Biegler, Philip J. | B180 Avoidance Action Analysis | Review loan agreements. | 1.4 | $ 650.00 | $ 910.00 |
| 9/25/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | E-mail with Lack re: financial analysis. | 0.1 | $ 1,050.00 | $ 105.00 |
| 9/25/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | E-mail with co-counsel re: financial analysis. | 0.1 | $ 1,050.00 | $ 105.00 |
| 9/25/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | Telephone conferences with co-counsel re: financial analysis. | 1.2 | $ 1,050.00 | $ 1,260.00 |
| 9/25/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | Draft memo of next steps for financial analysis. | 0.1 | $ 1,050.00 | $ 105.00 |
| 9/25/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | Analyze credit agreements for financial analysis. | 1.5 | $ 1,050.00 | $ 1,575.00 |
| 9/26/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | Review draft report from financial expert. | 0.2 | $ 1,050.00 | $ 210.00 |
| 9/26/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | E-mails with financial expert re: financial analysis. | 0.3 | $ 1,050.00 | $ 315.00 |
| 9/26/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | E-mails with co-counsel re: financial expert analysis. | 0.2 | $ 1,050.00 | $ 210.00 |
| 9/26/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | E-mail with financial expert re: amended plan disclosure statement. | 0.1 | $ 1,050.00 | $ 105.00 |

Friedman Kaplan Seiler & Adelman LLP

Altera Infrastructure L.P.
Case No. 22-90130 (MI)
August 25, 2022 – September 30, 2022

| Date | Timekeeper | Task Category | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 9/27/2022 | Lack, Robert J. | B180 Avoidance Action Analysis | Telephone conference with Fourmaux re: expert work. | 0.1 | $ 1,450.00 | $ 145.00 |
| 9/27/2022 | Lack, Robert J. | B180 Avoidance Action Analysis | Review draft of Rule expert presentation. | 0.5 | $ 1,450.00 | $ 725.00 |
| 9/27/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | Telephone conference with financial advisor re: financial analysis. | 1.6 | $ 1,050.00 | $ 1,680.00 |
| 9/27/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | E-mail with financial advisor re: financial analysis. | 0.1 | $ 1,050.00 | $ 105.00 |
| 9/27/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | Research re: financial statements. | 0.3 | $ 1,050.00 | $ 315.00 |
| 9/27/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | E-mails with Lack re: going concern statements. | 0.1 | $ 1,050.00 | $ 105.00 |
| 9/27/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | Review revisions to financial advisor report. | 0.2 | $ 1,050.00 | $ 210.00 |
| 9/27/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | E-mails with Lack re: financial analysis. | 0.5 | $ 1,050.00 | $ 525.00 |
| 9/27/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | Legal research re: insolvency. | 0.4 | $ 1,050.00 | $ 420.00 |
| 9/27/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | E-mail with financial advisor re: financial analysis. | 0.1 | $ 1,050.00 | $ 105.00 |
| 9/27/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | E-mail with co-counsel re: financial analysis. | 0.3 | $ 1,050.00 | $ 315.00 |
| 9/27/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | Review credit agreements in connection with financial analysis. | 0.9 | $ 1,050.00 | $ 945.00 |
| 9/28/2022 | Kelley, Jamuna D. | B180 Avoidance Action Analysis | Analyze documents in database to identify materials relevant to liquidity challenges. | 2.2 | $ 825.00 | $ 1,815.00 |
| 9/28/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | E-mails with financial advisor re: financial analysis. | 0.1 | $ 1,050.00 | $ 105.00 |
| 9/28/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | Telephone conference with financial advisor re: financial analysis. | 0.6 | $ 1,050.00 | $ 630.00 |
| 9/28/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | E-mail with co-counsel re: financial analysis. | 0.3 | $ 1,050.00 | $ 315.00 |
| 9/28/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | Telephone conference with co-counsel re: financial analysis. | 1.2 | $ 1,050.00 | $ 1,260.00 |
| 9/28/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | E-mail with financial advisor re: financial analysis. | 0.1 | $ 1,050.00 | $ 105.00 |
| 9/28/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | Telephone conference with financial advisor and co-counsel re: financial analysis. | 0.9 | $ 1,050.00 | $ 945.00 |
| 9/28/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | Draft comments on draft financial analysis. | 0.5 | $ 1,050.00 | $ 525.00 |
| 9/28/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | E-mails with financial advisor and co-counsel re: comments on financial analysis. | 0.2 | $ 1,050.00 | $ 210.00 |
| 9/29/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | Review draft financial expert report. | 0.2 | $ 1,050.00 | $ 210.00 |
| 9/29/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | E-mail with financial advisor and co-counsel re: draft expert report. | 0.2 | $ 1,050.00 | $ 210.00 |
| 9/29/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | E-mail with financial advisor and co-counsel re: guarantees in connection with draft expert report. | 0.1 | $ 1,050.00 | $ 105.00 |
| 9/29/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | E-mails with financial advisor re: sensitivity analysis for financial analysis. | 0.2 | $ 1,050.00 | $ 210.00 |
| 9/29/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | E-mail with financial advisor re: supporting documents for draft expert report. | 0.1 | $ 1,050.00 | $ 105.00 |
| 9/29/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | Review supporting documents for draft expert report. | 0.2 | $ 1,050.00 | $ 210.00 |
| 9/30/2022 | Kelley, Jamuna D. | B180 Avoidance Action Analysis | Review document database to identify financial modeling materials. | 1.6 | $ 825.00 | $ 1,320.00 |
| 9/30/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | Review draft financial expert report. | 0.2 | $ 1,050.00 | $ 210.00 |
| 9/30/2022 | Fourmaux, Jeffrey C. | B180 Avoidance Action Analysis | E-mails with financial advisor re: Brookfield model and draft expert report. | 0.2 | $ 1,050.00 | $ 210.00 |
| | | **B180 Avoidance Action Analysis Total** | | **203.4** | | **$ 199,062.50** |
| 8/25/2022 | Lack, Robert J. | B190 Other Contested Matters | Consider discovery of Restructuring Committee investigation materials. | 0.3 | $ 1,450.00 | $ 435.00 |
| 8/26/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review first-day declaration and Noteholder objection. | 0.5 | $ 650.00 | $ 325.00 |
| 8/26/2022 | Biegler, Philip J. | B190 Other Contested Matters | Telephone conference with R. Lack, L. Robbins, co-counsel, and Wachtell Lipton. | 2.6 | $ 650.00 | $ 1,690.00 |

Friedman Kaplan Seiler & Adelman LLP

Altera Infrastructure L.P.
Case No. 22-90130 (MI)
August 25, 2022 – September 30, 2022

| Date | Timekeeper | Task Category | Description | Hours | Rate | Total |
|------|-----------|---------------|-------------|-------|------|-------|
| 8/26/2022 | Lack, Robert J. | B190 Other Contested Matters | Review Ad Hoc Group document requests to Debtors and Restructuring Committee. | 0.2 | $ 1,450.00 | $ 290.00 |
| 8/26/2022 | Lack, Robert J. | B190 Other Contested Matters | Legal research re: investigation powers. | 0.2 | $ 1,450.00 | $ 290.00 |
| 8/26/2022 | Lack, Robert J. | B190 Other Contested Matters | Telephone conference with and e-mail from/to Pagay re: discovery, pro hac vice motions. | 0.4 | $ 1,450.00 | $ 580.00 |
| 8/26/2022 | Lack, Robert J. | B190 Other Contested Matters | Review draft brief in opposition to adequacy of prepetition investigation. | 0.3 | $ 1,450.00 | $ 435.00 |
| 8/26/2022 | Lack, Robert J. | B190 Other Contested Matters | Review transcript of first-day hearing. | 1.2 | $ 1,450.00 | $ 1,740.00 |
| 8/26/2022 | Lack, Robert J. | B190 Other Contested Matters | E-mail to Robbins re: briefing, discovery. | 0.2 | $ 1,450.00 | $ 290.00 |
| 8/26/2022 | Lack, Robert J. | B190 Other Contested Matters | Telephone conference with and e-mail to Kornfeld re: discovery. | 0.3 | $ 1,450.00 | $ 435.00 |
| 8/26/2022 | Lack, Robert J. | B190 Other Contested Matters | Review Debtors and Restructuring Committee response to Ad Hoc Group document request; consider follow-up. | 1.1 | $ 1,450.00 | $ 1,595.00 |
| 8/27/2022 | Friedman, Edward A. | B190 Other Contested Matters | Work on emergency motion re: enlargement of time and preparation investment. | 1.2 | $ 1,900.00 | $ 2,280.00 |
| 8/27/2022 | Sacklowski, Alex | B190 Other Contested Matters | Import incoming productions into review database. | 2.0 | $ 275.00 | $ 550.00 |
| 8/27/2022 | Biegler, Philip J. | B190 Other Contested Matters | Research re: privilege waiver. | 2.6 | $ 650.00 | $ 1,690.00 |
| 8/27/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review Noteholder objection to DIP motion. | 0.5 | $ 650.00 | $ 325.00 |
| 8/27/2022 | Biegler, Philip J. | B190 Other Contested Matters | E-mails with Pachulski firm and R. Lack re: strategy for motion for continuance. | 0.2 | $ 650.00 | $ 130.00 |
| 8/27/2022 | Lack, Robert J. | B190 Other Contested Matters | Review redacted Quinn presentation; e-mail to Biegler re: same. | 0.2 | $ 1,450.00 | $ 290.00 |
| 8/27/2022 | Lack, Robert J. | B190 Other Contested Matters | Review e-mail re: investigation adequacy hearing. | 0.1 | $ 1,450.00 | $ 145.00 |
| 8/27/2022 | Lack, Robert J. | B190 Other Contested Matters | E-mail from/to Kornfeld, et al. re: discovery. | 0.4 | $ 1,450.00 | $ 580.00 |
| 8/27/2022 | Lack, Robert J. | B190 Other Contested Matters | Review documents and comments on draft brief; e-mail re: foregoing. | 0.9 | $ 1,450.00 | $ 1,305.00 |
| 8/27/2022 | Lack, Robert J. | B190 Other Contested Matters | Draft outline of motion for adjournment of hearing on adequacy of investigation; e-mail to/from Robbins, E. Friedman re: same; e-mail from/to and telephone conference with R. Pachulski re: discovery. | 2.7 | $ 1,450.00 | $ 3,915.00 |
| 8/27/2022 | Lack, Robert J. | B190 Other Contested Matters | E-mail from I. Pachulski. | 0.1 | $ 1,450.00 | $ 145.00 |
| 8/27/2022 | Lack, Robert J. | B190 Other Contested Matters | Revise outline of motion; circulate to PSZJ and FK teams. | 0.8 | $ 1,450.00 | $ 1,160.00 |
| 8/27/2022 | Robbins, Lawrence S. | B190 Other Contested Matters | Review e-mail traffic. | 0.5 | $ 1,900.00 | $ 950.00 |
| 8/27/2022 | Robbins, Lawrence S. | B190 Other Contested Matters | Edit outline for motion to adjourn. | 0.7 | $ 1,900.00 | $ 1,330.00 |
| 8/28/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review first-day declaration. | 0.3 | $ 650.00 | $ 195.00 |
| 8/28/2022 | Biegler, Philip J. | B190 Other Contested Matters | Research re: privilege and work product waiver. | 3.9 | $ 650.00 | $ 2,535.00 |
| 8/28/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review transcript of first-day hearing. | 0.5 | $ 650.00 | $ 325.00 |
| 8/28/2022 | Biegler, Philip J. | B190 Other Contested Matters | Telephone conference with Pachulski firm re: case strategy. | 1.5 | $ 650.00 | $ 975.00 |
| 8/28/2022 | Biegler, Philip J. | B190 Other Contested Matters | E-mails with L. Robbins and R. Lack re: document requests. | 0.1 | $ 650.00 | $ 65.00 |
| 8/28/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review letter to Debtors re: discovery issues and continuance. | 0.1 | $ 650.00 | $ 65.00 |
| 8/28/2022 | Biegler, Philip J. | B190 Other Contested Matters | Research re: creditor standing. | 3.7 | $ 650.00 | $ 2,405.00 |
| 8/28/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review draft interrogatories. | 0.1 | $ 650.00 | $ 65.00 |
| 8/28/2022 | Lack, Robert J. | B190 Other Contested Matters | Review transcript of first-day hearing. | 3.2 | $ 1,450.00 | $ 4,640.00 |
| 8/28/2022 | Lack, Robert J. | B190 Other Contested Matters | E-mail to Robbins, Biegler re: court's approach to hearings. | 0.2 | $ 1,450.00 | $ 290.00 |
| 8/28/2022 | Lack, Robert J. | B190 Other Contested Matters | Draft document request to Debtors and Restructuring Committee. | 0.8 | $ 1,450.00 | $ 1,160.00 |

Friedman Kaplan Seiler & Adelman LLP

Altera Infrastructure L.P.
Case No. 22-90130 (MI)
August 25, 2022 – September 30, 2022

| Date | Timekeeper | Task Category | Description | Hours | Rate | Total |
|------|-----------|---------------|-------------|-------|------|-------|
| 8/28/2022 | Lack, Robert J. | B190 Other Contested Matters | Draft document request; revise letter to K&E re: documents. | 2.5 | $ 1,450.00 | $ 3,625.00 |
| 8/28/2022 | Lack, Robert J. | B190 Other Contested Matters | Review and comment on draft interrogatories. | 0.6 | $ 1,450.00 | $ 870.00 |
| 8/28/2022 | Robbins, Lawrence S. | B190 Other Contested Matters | Telephone conferences with co-counsel re: legal theories and motion to adjourn hearing. | 2.3 | $ 1,900.00 | $ 4,370.00 |
| 8/29/2022 | Lew, Adam | B190 Other Contested Matters | Telephone conference and e-mail with R. Lack re: uploading of documents in to Spectra Relativity workspace. | 0.2 | $ 290.00 | $ 58.00 |
| 8/29/2022 | Friedman, Edward A. | B190 Other Contested Matters | Review of August 15, 2022 transcript, and documents produced by Debtors to consider issues for emergency motion. | 2.5 | $ 1,900.00 | $ 4,750.00 |
| 8/29/2022 | Friedman, Edward A. | B190 Other Contested Matters | E-mails re: emergency motion and strategy. | 0.5 | $ 1,900.00 | $ 950.00 |
| 8/29/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review first-day declaration. | 1.4 | $ 650.00 | $ 910.00 |
| 8/29/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review revised document requests to Debtors. | 0.2 | $ 650.00 | $ 130.00 |
| 8/29/2022 | Biegler, Philip J. | B190 Other Contested Matters | E-mails with R. Lack and co-counsel re: emergency hearing. | 0.1 | $ 650.00 | $ 65.00 |
| 8/29/2022 | Biegler, Philip J. | B190 Other Contested Matters | Attend meet and confer with Debtors. | 0.6 | $ 650.00 | $ 390.00 |
| 8/29/2022 | Lack, Robert J. | B190 Other Contested Matters | E-mail from Biegler re: standing. | 0.1 | $ 1,450.00 | $ 145.00 |
| 8/29/2022 | Lack, Robert J. | B190 Other Contested Matters | Revise document requests. | 1.9 | $ 1,450.00 | $ 2,755.00 |
| 8/29/2022 | Lack, Robert J. | B190 Other Contested Matters | Zoom call with R. Pachulski, Kornfeld, Pagay re: motion for adjournment. | 0.6 | $ 1,450.00 | $ 870.00 |
| 8/29/2022 | Lack, Robert J. | B190 Other Contested Matters | Serve document requests. | 0.3 | $ 1,450.00 | $ 435.00 |
| 8/29/2022 | Lack, Robert J. | B190 Other Contested Matters | Review Robbins comments on motion; circulate revised draft to PSZJ team. | 0.8 | $ 1,450.00 | $ 1,160.00 |
| 8/29/2022 | Lack, Robert J. | B190 Other Contested Matters | Revise motion extending deadlines and continuing hearing. | 6.3 | $ 1,450.00 | $ 9,135.00 |
| 8/29/2022 | Lew, Adam | B190 Other Contested Matters | E-mail with R. Lack and P. Jeffries re: access to Everlaw. | 0.1 | $ 290.00 | $ 29.00 |
| 8/29/2022 | Lew, Adam | B190 Other Contested Matters | Log into Everlaw and confirm access. | 0.2 | $ 290.00 | $ 58.00 |
| 8/29/2022 | Lew, Adam | B190 Other Contested Matters | Gather production statistics and e-mail with Lighthouse re: uploading document into Spectra Relativity workspace. | 0.6 | $ 290.00 | $ 174.00 |
| 8/29/2022 | Robbins, Lawrence S. | B190 Other Contested Matters | Edit filings. | 3.0 | $ 1,900.00 | $ 5,700.00 |
| 8/29/2022 | Robbins, Lawrence S. | B190 Other Contested Matters | Meet and confer re: discovery. | 0.6 | $ 1,900.00 | $ 1,140.00 |
| 8/29/2022 | Robbins, Lawrence S. | B190 Other Contested Matters | Conference with co-counsel re: forthcoming hearing. | 1.8 | $ 1,900.00 | $ 3,420.00 |
| 8/29/2022 | Robbins, Lawrence S. | B190 Other Contested Matters | Review first-day transcript. | 0.1 | $ 1,900.00 | $ 190.00 |
| 8/30/2022 | Friedman, Edward A. | B190 Other Contested Matters | Review and comment on draft brief regarding hearing date for pre-petition investigation and legal issues re: same. | 1.5 | $ 1,900.00 | $ 2,850.00 |
| 8/30/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review draft emergency motion. | 1.7 | $ 650.00 | $ 1,105.00 |
| 8/30/2022 | Biegler, Philip J. | B190 Other Contested Matters | Analyze investigation discovery needs. | 1.0 | $ 650.00 | $ 650.00 |
| 8/30/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review Quinn presentation materials and cover e-mails. | 0.4 | $ 650.00 | $ 260.00 |
| 8/30/2022 | Biegler, Philip J. | B190 Other Contested Matters | Telephone conference with E. Friedman re: Quinn presentations. | 0.1 | $ 650.00 | $ 65.00 |
| 8/30/2022 | Lack, Robert J. | B190 Other Contested Matters | Review new draft of motion; e-mail from/to PSZJ, FK, WLRK teams re: same. | 0.9 | $ 1,450.00 | $ 1,305.00 |
| 8/30/2022 | Lack, Robert J. | B190 Other Contested Matters | E-mail re: revisions to motion. | 1.0 | $ 1,450.00 | $ 1,450.00 |
| 8/30/2022 | Lack, Robert J. | B190 Other Contested Matters | Review and comment on motion. | 0.1 | $ 1,450.00 | $ 145.00 |
| 8/30/2022 | Robbins, Lawrence S. | B190 Other Contested Matters | Conferences with co-counsel. | 1.0 | $ 1,900.00 | $ 1,900.00 |
| 8/30/2022 | Shaw, Joseph D. | B190 Other Contested Matters | Research corporate Brookfield corporate hierarchy to identify subsidiaries and affiliates. | 0.7 | $ 295.00 | $ 206.50 |

Friedman Kaplan Seiler & Adelman LLP

Altera Infrastructure L.P.
Case No. 22-90130 (MI)
August 25, 2022 – September 30, 2022

| Date | Timekeeper | Task Category | Description | Hours | Rate | Total |
|------|-----------|---------------|-------------|-------|------|-------|
| 8/31/2022 | Friedman, Edward A. | B190 Other Contested Matters | Review of materials for hearing on emergency motion concerning QE investigation. | 2.0 | $ 1,900.00 | $ 3,800.00 |
| 8/31/2022 | Friedman, Edward A. | B190 Other Contested Matters | Internal telephone calls concerning argument. | 0.4 | $ 1,900.00 | $ 760.00 |
| 8/31/2022 | Biegler, Philip J. | B190 Other Contested Matters | Draft talking points for claims investigation discovery needs. | 1.2 | $ 650.00 | $ 780.00 |
| 8/31/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review transcript of first-day declaration. | 1.9 | $ 650.00 | $ 1,235.00 |
| 8/31/2022 | Biegler, Philip J. | B190 Other Contested Matters | Telephone conference with L. Robbins, E. Friedman, and R. Lack re: emergency motion. | 0.4 | $ 650.00 | $ 260.00 |
| 8/31/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review objection to motion to continue. | 0.2 | $ 650.00 | $ 130.00 |
| 8/31/2022 | Biegler, Philip J. | B190 Other Contested Matters | Telephone conference with R. Lack re: entire fairness doctrine issue. | 0.3 | $ 650.00 | $ 195.00 |
| 8/31/2022 | Biegler, Philip J. | B190 Other Contested Matters | Research re: entire fairness doctrine. | 0.6 | $ 650.00 | $ 390.00 |
| 8/31/2022 | Robbins, Lawrence S. | B190 Other Contested Matters | Review draft filings for hearing. | 0.1 | $ 1,900.00 | $ 190.00 |
| 8/31/2022 | Robbins, Lawrence S. | B190 Other Contested Matters | Conference with co-counsel re: 9/1 hearing. | 1.0 | $ 1,900.00 | $ 1,900.00 |
| 8/31/2022 | Shaw, Joseph D. | B190 Other Contested Matters | Download dockets and documents from PACER and e-mail PDFs to R. Lack. | 0.8 | $ 295.00 | $ 236.00 |
| 8/31/2022 | Shaw, Joseph D. | B190 Other Contested Matters | Research corporate filings to identify Brookfield equity holdings. | 1.2 | $ 295.00 | $ 354.00 |
| 8/31/2022 | Shaw, Joseph D. | B190 Other Contested Matters | Run docket searches in Bloomberg Law to identify cases and certain counsel. | 0.6 | $ 295.00 | $ 177.00 |
| 8/31/2022 | Lack, Robert J. | B190 Other Contested Matters | Review draft witness and exhibit list and sealing motion; e-mail to/from co-counsel re: same. | 0.6 | $ 1,450.00 | $ 870.00 |
| 8/31/2022 | Lack, Robert J. | B190 Other Contested Matters | Telephone conference with Robbins re: September 1 hearing. | 0.5 | $ 1,450.00 | $ 725.00 |
| 8/31/2022 | Lack, Robert J. | B190 Other Contested Matters | Revise list of bullet points for hearing on UCC investigation. | 1.1 | $ 1,450.00 | $ 1,595.00 |
| 8/31/2022 | Lack, Robert J. | B190 Other Contested Matters | Research re: Kirkland potential conflict issues re: Brookfield. | 0.8 | $ 1,450.00 | $ 1,160.00 |
| 8/31/2022 | Lack, Robert J. | B190 Other Contested Matters | Review docket entries in cases involving Brookfield and Kirkland. | 0.6 | $ 1,450.00 | $ 870.00 |
| 8/31/2022 | Lack, Robert J. | B190 Other Contested Matters | Zoom call with R. Pachulski, Malhar, Wallen. | 1.0 | $ 1,450.00 | $ 1,450.00 |
| 8/31/2022 | Lack, Robert J. | B190 Other Contested Matters | Zoom call with Robbins, E. Friedman, Biegler. | 0.5 | $ 1,450.00 | $ 725.00 |
| 8/31/2022 | Lack, Robert J. | B190 Other Contested Matters | Review Debtors' objection to UCC motion; review Exco Resources transcript cited by Debtors; e-mail to PSZJ and FK teams re: same. | 2.4 | $ 1,450.00 | $ 3,480.00 |
| 9/1/2022 | Friedman, Edward A. | B190 Other Contested Matters | Review of papers for hearing. | 0.6 | $ 1,900.00 | $ 1,140.00 |
| 9/1/2022 | Lack, Robert J. | B190 Other Contested Matters | E-mail from/to R. Pachulski re: Exco transcript. | 0.1 | $ 1,450.00 | $ 145.00 |
| 9/1/2022 | Lack, Robert J. | B190 Other Contested Matters | Review Disclosure Statement. | 0.5 | $ 1,450.00 | $ 725.00 |
| 9/1/2022 | Lack, Robert J. | B190 Other Contested Matters | Attend bankruptcy court hearing on UCC motion to extend deadline and continue hearing date and other matters. | 1.7 | $ 1,450.00 | $ 2,465.00 |
| 9/1/2022 | Lack, Robert J. | B190 Other Contested Matters | Telephone conference with Robbins re: hearing and upcoming work. | 0.3 | $ 1,450.00 | $ 435.00 |
| 9/1/2022 | Lack, Robert J. | B190 Other Contested Matters | Discovery planning; e-mail to Lew re: searches. | 0.5 | $ 1,450.00 | $ 725.00 |
| 9/1/2022 | Lack, Robert J. | B190 Other Contested Matters | Review materials re: Kirkland and Quinn representation of Brookfield. | 1.1 | $ 1,450.00 | $ 1,595.00 |
| 9/1/2022 | Lew, Adam | B190 Other Contested Matters | Everlaw searches and reporting. | 1.0 | $ 290.00 | $ 290.00 |
| 9/1/2022 | Lew, Adam | B190 Other Contested Matters | Telephone conference with Everlaw re: running searches. | 0.5 | $ 290.00 | $ 145.00 |
| 9/1/2022 | Lew, Adam | B190 Other Contested Matters | E-mail with R. Lack re: estimated number of attorney hours for document review. | 0.2 | $ 290.00 | $ 58.00 |
| 9/1/2022 | Robbins, Lawrence S. | B190 Other Contested Matters | Prepare for and attend DIP-related hearing. | 1.7 | $ 1,900.00 | $ 3,230.00 |
| 9/1/2022 | Robbins, Lawrence S. | B190 Other Contested Matters | Conference re: DIP-related hearing with co-counsel. | 0.3 | $ 1,900.00 | $ 570.00 |

Friedman Kaplan Seiler & Adelman LLP

Altera Infrastructure L.P.
Case No. 22-90130 (MI)
August 25, 2022 – September 30, 2022

| Date | Timekeeper | Task Category | Description | Hours | Rate | Total |
|------|-----------|---------------|-------------|-------|------|-------|
| 9/1/2022 | Biegler, Philip J. | B190 Other Contested Matters | E-mails with R. Lack and co-counsel re: Debtors' objection to emergency motion. | 0.2 | $ 650.00 | $ 130.00 |
| 9/1/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review Brookfield's joinder to Debtors' objection to motion to continue. | 0.2 | $ 650.00 | $ 130.00 |
| 9/1/2022 | Biegler, Philip J. | B190 Other Contested Matters | Attend hearing on emergency motion. | 1.1 | $ 650.00 | $ 715.00 |
| 9/1/2022 | Biegler, Philip J. | B190 Other Contested Matters | Research re: entire fairness doctrine. | 3.0 | $ 650.00 | $ 1,950.00 |
| 9/2/2022 | Friedman, Edward A. | B190 Other Contested Matters | Planning for October hearing scheduled by Court. | 0.5 | $ 1,900.00 | $ 950.00 |
| 9/2/2022 | Lack, Robert J. | B190 Other Contested Matters | Discovery planning. | 0.8 | $ 1,450.00 | $ 1,160.00 |
| 9/2/2022 | Lack, Robert J. | B190 Other Contested Matters | Zoom call with Robbins, E. Friedman re: work plan. | 0.8 | $ 1,450.00 | $ 1,160.00 |
| 9/2/2022 | Lack, Robert J. | B190 Other Contested Matters | E-mail from/to Biegler re: legal research. | 0.2 | $ 1,450.00 | $ 290.00 |
| 9/2/2022 | Lack, Robert J. | B190 Other Contested Matters | E-mail to Shaw re: potential Quinn Emanuel conflicts. | 0.1 | $ 1,450.00 | $ 145.00 |
| 9/2/2022 | Lack, Robert J. | B190 Other Contested Matters | Review e-mail re: discovery. | 0.1 | $ 1,450.00 | $ 145.00 |
| 9/2/2022 | Lack, Robert J. | B190 Other Contested Matters | Review updated DIP budget. | 0.2 | $ 1,450.00 | $ 290.00 |
| 9/2/2022 | Lack, Robert J. | B190 Other Contested Matters | E-mail from/to Biegler re: research projects. | 0.4 | $ 1,450.00 | $ 580.00 |
| 9/2/2022 | Lack, Robert J. | B190 Other Contested Matters | Review draft brief Debtors had prepared for original September 8 hearing; e-mail to Robbins, et al. re: same. | 0.7 | $ 1,450.00 | $ 1,015.00 |
| 9/2/2022 | Lack, Robert J. | B190 Other Contested Matters | Review Debtors' response to UCC document requests; e-mails to PSZJ, FK, Wachtell counsel re: same. | 1.0 | $ 1,450.00 | $ 1,450.00 |
| 9/2/2022 | Shaw, Joseph D. | B190 Other Contested Matters | Search online resources and court dockets for cases involving certain counsel. | 0.6 | $ 295.00 | $ 177.00 |
| 9/2/2022 | Robbins, Lawrence S. | B190 Other Contested Matters | Conference with co-counsel re: forthcoming litigation on potential claims. | 1.0 | $ 1,900.00 | $ 1,900.00 |
| 9/2/2022 | Robbins, Lawrence S. | B190 Other Contested Matters | Review Debtor's motion re: investigation. | 0.5 | $ 1,900.00 | $ 950.00 |
| 9/2/2022 | Robbins, Lawrence S. | B190 Other Contested Matters | Conference with co-counsel re: discovery plan. | 0.5 | $ 1,900.00 | $ 950.00 |
| 9/2/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review Quinn Emanuel presentation. | 0.3 | $ 650.00 | $ 195.00 |
| 9/2/2022 | Biegler, Philip J. | B190 Other Contested Matters | Research re: entire fairness doctrine. | 2.2 | $ 650.00 | $ 1,430.00 |
| 9/2/2022 | Biegler, Philip J. | B190 Other Contested Matters | E-mails re: Debtors' responses and objections. | 0.1 | $ 650.00 | $ 65.00 |
| 9/2/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review UCC's first document requests. | 0.1 | $ 650.00 | $ 65.00 |
| 9/3/2022 | Friedman, Edward A. | B190 Other Contested Matters | Review of Kirkland & Ellis draft brief. | 0.7 | $ 1,900.00 | $ 1,330.00 |
| 9/3/2022 | Friedman, Edward A. | B190 Other Contested Matters | Review issues and e-mails re: discovery. | 0.5 | $ 1,900.00 | $ 950.00 |
| 9/3/2022 | Lack, Robert J. | B190 Other Contested Matters | E-mail re: Debtors' interrogatory answers. | 0.1 | $ 1,450.00 | $ 145.00 |
| 9/3/2022 | Lack, Robert J. | B190 Other Contested Matters | Review Debtors and Restructuring Committee's responses to Ad Hoc Group interrogatories. | 0.4 | $ 1,450.00 | $ 580.00 |
| 9/3/2022 | Lack, Robert J. | B190 Other Contested Matters | E-mail with PSZJ. | 0.1 | $ 1,450.00 | $ 145.00 |
| 9/3/2022 | Lew, Adam | B190 Other Contested Matters | Everlaw searches. | 0.3 | $ 290.00 | $ 87.00 |
| 9/4/2022 | Friedman, Edward A. | B190 Other Contested Matters | Consider issues re: QE Report. | 1.2 | $ 1,900.00 | $ 2,280.00 |
| 9/4/2022 | Lack, Robert J. | B190 Other Contested Matters | E-mail from Kleinhaus, to Gotko re: discovery questions. | 0.3 | $ 1,450.00 | $ 435.00 |
| 9/4/2022 | Lack, Robert J. | B190 Other Contested Matters | Draft meet-and-confer request letter to Debtors and Restructuring Committee. | 3.3 | $ 1,450.00 | $ 4,785.00 |
| 9/4/2022 | Biegler, Philip J. | B190 Other Contested Matters | E-mails with E. Friedman re: Quinn investigation. | 0.1 | $ 650.00 | $ 65.00 |
| 9/5/2022 | Lack, Robert J. | B190 Other Contested Matters | Prepare outline of issues in Committee response to Debtors' Rule 9019 motion. | 5.2 | $ 1,450.00 | $ 7,540.00 |

Friedman Kaplan Seiler & Adelman LLP

Altera Infrastructure L.P.
Case No. 22-90130 (MI)
August 25, 2022 – September 30, 2022

| Date | Timekeeper | Task Category | Description | Hours | Rate | Total |
|------|-----------|---------------|-------------|-------|------|-------|
| 9/5/2022 | Lack, Robert J. | B190 Other Contested Matters | Telephone conference with Kornfeld, Warner re: meet-and-confer letter, discovery strategy. | 1.0 | $ 1,450.00 | $ 1,450.00 |
| 9/5/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review e-mail from E. Friedman re: QE presentation. | 0.3 | $ 650.00 | $ 195.00 |
| 9/5/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review correspondence re: Debtors' interrogatory responses. | 0.3 | $ 650.00 | $ 195.00 |
| 9/5/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review meet and confer request. | 0.6 | $ 650.00 | $ 390.00 |
| 9/6/2022 | Friedman, Edward A. | B190 Other Contested Matters | Planning for motion papers and analysis of issues re: 9019. | 1.0 | $ 1,900.00 | $ 1,900.00 |
| 9/6/2022 | Friedman, Edward A. | B190 Other Contested Matters | Telephone conference regarding plans for discovery and issues to consider. | 1.3 | $ 1,900.00 | $ 2,470.00 |
| 9/6/2022 | Friedman, Edward A. | B190 Other Contested Matters | Review of notes and papers re: claims. | 1.5 | $ 1,900.00 | $ 2,850.00 |
| 9/6/2022 | Lew, Adam | B190 Other Contested Matters | Provide case team with Everlaw technical support information. | 0.1 | $ 290.00 | $ 29.00 |
| 9/6/2022 | Lew, Adam | B190 Other Contested Matters | Everlaw searches and reporting. | 1.3 | $ 290.00 | $ 377.00 |
| 9/6/2022 | Lack, Robert J. | B190 Other Contested Matters | E-mail to WLRK team re: draft meet-and-confer letter. | 0.2 | $ 1,450.00 | $ 290.00 |
| 9/6/2022 | Lack, Robert J. | B190 Other Contested Matters | Zoom call with PSZJ, WKRK re: discovery. | 1.3 | $ 1,450.00 | $ 1,885.00 |
| 9/6/2022 | Lack, Robert J. | B190 Other Contested Matters | E-mail re: discovery. | 0.5 | $ 1,450.00 | $ 725.00 |
| 9/6/2022 | Lack, Robert J. | B190 Other Contested Matters | Finalize and send meet-and-confer request. | 0.7 | $ 1,450.00 | $ 1,015.00 |
| 9/6/2022 | Lack, Robert J. | B190 Other Contested Matters | E-mail from and telephone conferences with Gotko re: experts, discovery; e-mail to Kornfeld, et al. re: experts. | 1.1 | $ 1,450.00 | $ 1,595.00 |
| 9/6/2022 | Kelley, Jamuna D. | B190 Other Contested Matters | Review debtor's counsel's presentation and UCC's objection to deadlines. | 1.6 | $ 825.00 | $ 1,320.00 |
| 9/6/2022 | Robbins, Lawrence S. | B190 Other Contested Matters | Telephone conference with counsel for the Ad Hoc Committee and co-counsel re: discovery plans. | 1.4 | $ 1,900.00 | $ 2,660.00 |
| 9/6/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review make-whole provisions in 11.5% Notes Indenture | 0.6 | $ 650.00 | $ 390.00 |
| 9/6/2022 | Biegler, Philip J. | B190 Other Contested Matters | Telephone conference with FKSA, PSZJ, and WLRK re: discovery strategy. | 1.3 | $ 650.00 | $ 845.00 |
| 9/6/2022 | Biegler, Philip J. | B190 Other Contested Matters | Research re: standard for 9019. | 0.7 | $ 650.00 | $ 455.00 |
| 9/6/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review AHG's third set of document requests. | 0.1 | $ 650.00 | $ 65.00 |
| 9/6/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review Everlaw resources. | 0.2 | $ 650.00 | $ 130.00 |
| 9/6/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review Quinn Emanuel presentation. | 1.6 | $ 650.00 | $ 1,040.00 |
| 9/6/2022 | Gotko, Lance J. | B190 Other Contested Matters | Telephone conference with counsel for ad hoc noteholders re: discovery. | 1.0 | $ 995.00 | $ 995.00 |
| 9/6/2022 | Gotko, Lance J. | B190 Other Contested Matters | Telephone conference with FKSA team re: work at hand. | 1.0 | $ 995.00 | $ 995.00 |
| 9/6/2022 | Gotko, Lance J. | B190 Other Contested Matters | Communications with FKSA team re: strategy re: discovery from Debtor. | 0.5 | $ 995.00 | $ 497.50 |
| 9/7/2022 | Martin, Jessica N. | B190 Other Contested Matters | Review materials re: document review database. | 1.1 | $ 650.00 | $ 715.00 |
| 9/7/2022 | Martin, Jessica N. | B190 Other Contested Matters | Communications with A. Lew re: document review database. | 1.1 | $ 650.00 | $ 715.00 |
| 9/7/2022 | Lew, Adam | B190 Other Contested Matters | E-mail and telephone conference with J. Martin, P. Jefferies and Everlaw re: creating review batches and troubleshooting date-related issues in Everlaw database. | 1.2 | $ 290.00 | $ 348.00 |
| 9/7/2022 | Lew, Adam | B190 Other Contested Matters | Telephone conference and e-mail with J. Martin re: inquiries into Everlaw functionality. | 1.2 | $ 290.00 | $ 348.00 |
| 9/7/2022 | Friedman, Edward A. | B190 Other Contested Matters | Review of 9-01-2022 transcript and consideration of issues for hearing. | 1.0 | $ 1,900.00 | $ 1,900.00 |
| 9/7/2022 | Lack, Robert J. | B190 Other Contested Matters | Telephone conference with Biegler re: discovery projects. | 0.5 | $ 1,450.00 | $ 725.00 |
| 9/7/2022 | Lack, Robert J. | B190 Other Contested Matters | E-mail from/to Campbell (K&E), et al. re: meet-and-confer, document production; telephone conference with Kornfeld re: same and re: experts. | 0.4 | $ 1,450.00 | $ 580.00 |
| 9/7/2022 | Lack, Robert J. | B190 Other Contested Matters | Review and revise proposed confidentiality agreement and protective order. | 1.1 | $ 1,450.00 | $ 1,595.00 |

Friedman Kaplan Seiler & Adelman LLP

Altera Infrastructure L.P.
Case No. 22-90130 (MI)
August 25, 2022 – September 30, 2022

| Date | Timekeeper | Task Category | Description | Hours | Rate | Total |
|------|-----------|---------------|-------------|-------|------|-------|
| 9/7/2022 | Lack, Robert J. | B190 Other Contested Matters | Revise protective order; e-mail draft to Kornfeld, Pagay, WLRK. | 0.8 | $ 1,450.00 | $ 1,160.00 |
| 9/7/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Review and comment on draft protective order. | 0.3 | $ 1,050.00 | $ 315.00 |
| 9/7/2022 | Biegler, Philip J. | B190 Other Contested Matters | Research re: Rule 9019 standard. | 3.1 | $ 650.00 | $ 2,015.00 |
| 9/7/2022 | Biegler, Philip J. | B190 Other Contested Matters | Telephone conference with R. Lack re: discovery issues. | 0.5 | $ 650.00 | $ 325.00 |
| 9/7/2022 | Gotko, Lance J. | B190 Other Contested Matters | E-mail to R. Lack re: results of research re: privilege. | 1.0 | $ 995.00 | $ 995.00 |
| 9/8/2022 | Lew, Adam | B190 Other Contested Matters | Everlaw searches, binder creation, native exports and reporting. | 3.8 | $ 290.00 | $ 1,102.00 |
| 9/8/2022 | Lew, Adam | B190 Other Contested Matters | E-mail with R. Lack and J. Kelley re: requests for information in Everlaw database. | 0.3 | $ 290.00 | $ 87.00 |
| 9/8/2022 | Lew, Adam | B190 Other Contested Matters | E-mail and telephone conference with R. Lack, P. Jefferies and Everlaw re: date formatting issues. | 0.6 | $ 290.00 | $ 174.00 |
| 9/8/2022 | Martin, Jessica N. | B190 Other Contested Matters | Communications with A. Lew and FK team re: issues with document database. | 0.7 | $ 650.00 | $ 455.00 |
| 9/8/2022 | Lack, Robert J. | B190 Other Contested Matters | Review amended interrogatory answers; e-mail to Debtors' counsel re: draft protective order; review e-mail re: research. | 0.9 | $ 1,450.00 | $ 1,305.00 |
| 9/8/2022 | Lack, Robert J. | B190 Other Contested Matters | Prepare for and conduct meet-and-confer with counsel for Debtors, Restructuring Committee; telephone conference with Gotko and e-mail re: same. | 1.8 | $ 1,450.00 | $ 2,610.00 |
| 9/8/2022 | Lack, Robert J. | B190 Other Contested Matters | Telephone conference with Robbins re: meet-and-confer. | 0.3 | $ 1,450.00 | $ 435.00 |
| 9/8/2022 | Lack, Robert J. | B190 Other Contested Matters | Work on follow-up and additional discovery requests. | 0.8 | $ 1,450.00 | $ 1,160.00 |
| 9/8/2022 | Lack, Robert J. | B190 Other Contested Matters | Review Debtor's Rule 9019 motion. | 0.3 | $ 1,450.00 | $ 435.00 |
| 9/8/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Review Debtor's Rule 9019 motion. | 0.4 | $ 1,050.00 | $ 420.00 |
| 9/8/2022 | Robbins, Lawrence S. | B190 Other Contested Matters | Conference with co-counsel re: meet and confer. | 0.5 | $ 1,900.00 | $ 950.00 |
| 9/8/2022 | Robbins, Lawrence S. | B190 Other Contested Matters | Review debtors' 9019 motion. | 0.5 | $ 1,900.00 | $ 950.00 |
| 9/8/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review plan. | 0.3 | $ 650.00 | $ 195.00 |
| 9/8/2022 | Biegler, Philip J. | B190 Other Contested Matters | Meet and confer with Debtors' and Restructuring Committee's counsel. | 1.0 | $ 650.00 | $ 650.00 |
| 9/8/2022 | Gotko, Lance J. | B190 Other Contested Matters | Meet and confer re: discovery issues. | 1.0 | $ 995.00 | $ 995.00 |
| 9/8/2022 | Gotko, Lance J. | B190 Other Contested Matters | Further research re: privilege. | 3.5 | $ 995.00 | $ 3,482.50 |
| 9/9/2022 | Lew, Adam | B190 Other Contested Matters | Everlaw searches and exports re: "hot" and "warm" documents. | 0.5 | $ 290.00 | $ 145.00 |
| 9/9/2022 | Friedman, Edward A. | B190 Other Contested Matters | Consideration of issues relating to documents claimed by Debtors to be privileged. | 0.8 | $ 1,900.00 | $ 1,520.00 |
| 9/9/2022 | Friedman, Edward A. | B190 Other Contested Matters | Review of QE deck and other documents relating to proposed settlement. | 2.3 | $ 1,900.00 | $ 4,370.00 |
| 9/9/2022 | Martin, Jessica N. | B190 Other Contested Matters | Communications with A. Lew and X. Kelly re: document database and binders of hot documents. | 0.5 | $ 650.00 | $ 325.00 |
| 9/9/2022 | Kelly, Xiomara | B190 Other Contested Matters | Discuss binder creation. | 1.0 | $ 275.00 | $ 275.00 |
| 9/9/2022 | Kelly, Xiomara | B190 Other Contested Matters | Label exhibits in chronological order with their families. | 6.0 | $ 275.00 | $ 1,650.00 |
| 9/9/2022 | Lack, Robert J. | B190 Other Contested Matters | Review and analyze Debtors' Rule 9019 motion. | 1.6 | $ 1,450.00 | $ 2,320.00 |
| 9/9/2022 | Lack, Robert J. | B190 Other Contested Matters | E-mail to Fourmaux, et al. re: 9019 motion. | 0.5 | $ 1,450.00 | $ 725.00 |
| 9/9/2022 | Lack, Robert J. | B190 Other Contested Matters | Prepare document requests to Brookfield; review proposed Ad Hoc Group additional interrogatories to Debtors. | 3.0 | $ 1,450.00 | $ 4,350.00 |
| 9/9/2022 | Robbins, Lawrence S. | B190 Other Contested Matters | Review 9019 filing. | 1.0 | $ 1,900.00 | $ 1,900.00 |
| 9/9/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review e-mails re: privilege relating to QE deck. | 0.1 | $ 650.00 | $ 65.00 |
| 9/9/2022 | Englander, Andrew M. | B190 Other Contested Matters | Review 9019 motion. | 1.0 | $ 900.00 | $ 900.00 |

Friedman Kaplan Seiler & Adelman LLP

Altera Infrastructure L.P.
Case No. 22-90130 (MI)
August 25, 2022 – September 30, 2022

| Date | Timekeeper | Task Category | Description | Hours | Rate | Total |
|------|-----------|---------------|-------------|-------|------|-------|
| 9/9/2022 | Gotko, Lance J. | B190 Other Contested Matters | Telephone conference with E. Friedman re: privilege issues. | 0.5 | $ 995.00 | $ 497.50 |
| 9/10/2022 | Martin, Jessica N. | B190 Other Contested Matters | Communications with FK team re: document database and binders of hot documents. | 0.5 | $ 650.00 | $ 325.00 |
| 9/11/2022 | Friedman, Edward A. | B190 Other Contested Matters | Telephone conference with L. Robbins, R. Lack, and J. Fourmaux re: organization of issues and key points re: 9019 Motion. | 1.0 | $ 1,900.00 | $ 1,900.00 |
| 9/11/2022 | Friedman, Edward A. | B190 Other Contested Matters | Legal review re: 9019 issues. | 1.5 | $ 1,900.00 | $ 2,850.00 |
| 9/11/2022 | Kelly, Xiomara | B190 Other Contested Matters | Review and prepare production documents for attorney review. | 2.0 | $ 275.00 | $ 550.00 |
| 9/11/2022 | Lack, Robert J. | B190 Other Contested Matters | Draft response to Campbell e-mail re: search terms. | 0.7 | $ 1,450.00 | $ 1,015.00 |
| 9/11/2022 | Lack, Robert J. | B190 Other Contested Matters | Telephone conference with Robbins re: depositions. | 0.4 | $ 1,450.00 | $ 580.00 |
| 9/11/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Telephone conference with Lack re: Rule 9019 opposition brief. | 0.4 | $ 1,050.00 | $ 420.00 |
| 9/11/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Telephone conference with Friedman, Robbins, and Lack re: Rule 9019 opposition brief. | 1.4 | $ 1,050.00 | $ 1,470.00 |
| 9/11/2022 | Robbins, Lawrence S. | B190 Other Contested Matters | Conference with co-counsel re: discovery issues. | 0.4 | $ 1,900.00 | $ 760.00 |
| 9/11/2022 | Biegler, Philip J. | B190 Other Contested Matters | E-mails with R. Lack re: document production. | 0.1 | $ 650.00 | $ 65.00 |
| 9/11/2022 | Biegler, Philip J. | B190 Other Contested Matters | E-mails with FKSA team re: good faith standard. | 0.1 | $ 650.00 | $ 65.00 |
| 9/11/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review Rule 9019 motion. | 0.5 | $ 650.00 | $ 325.00 |
| 9/12/2022 | Martin, Jessica N. | B190 Other Contested Matters | Communications with FK team re: possible deponents. | 0.1 | $ 650.00 | $ 65.00 |
| 9/12/2022 | Kelly, Xiomara | B190 Other Contested Matters | Review and prepare production documents for attorney review; draft chart of relevant production documents. | 8.5 | $ 275.00 | $ 2,337.50 |
| 9/12/2022 | Friedman, Edward A. | B190 Other Contested Matters | Consider questions for QE re: Report. | 1.1 | $ 1,900.00 | $ 2,090.00 |
| 9/12/2022 | Friedman, Edward A. | B190 Other Contested Matters | Zoom call with counsel re: strategy. | 0.5 | $ 1,900.00 | $ 950.00 |
| 9/12/2022 | Friedman, Edward A. | B190 Other Contested Matters | Various e-mails re: depositions and strategy. | 0.4 | $ 1,900.00 | $ 760.00 |
| 9/12/2022 | Lack, Robert J. | B190 Other Contested Matters | E-mail to Warner re: depositions. | 0.1 | $ 1,450.00 | $ 145.00 |
| 9/12/2022 | Lack, Robert J. | B190 Other Contested Matters | Deposition planning; telephone conference with Robbins, Kornfeld re: same. | 2.9 | $ 1,450.00 | $ 4,205.00 |
| 9/12/2022 | Lack, Robert J. | B190 Other Contested Matters | Zoom call with PSZJ and WLRK teams re: discovery; e-mail re: same. | 1.2 | $ 1,450.00 | $ 1,740.00 |
| 9/12/2022 | Lack, Robert J. | B190 Other Contested Matters | E-mail from and telephone conference with Gotko re: meet-and-confer. | 0.3 | $ 1,450.00 | $ 435.00 |
| 9/12/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Telephone conference with co-counsel re: depositions on Rule 9019 motion. | 0.5 | $ 1,050.00 | $ 525.00 |
| 9/12/2022 | Robbins, Lawrence S. | B190 Other Contested Matters | Conference with co-counsel on discovery issues. | 1.0 | $ 1,900.00 | $ 1,900.00 |
| 9/12/2022 | Robbins, Lawrence S. | B190 Other Contested Matters | Meet and confer with opposing counsel on privilege and depositions. | 0.8 | $ 1,900.00 | $ 1,520.00 |
| 9/12/2022 | Robbins, Lawrence S. | B190 Other Contested Matters | Conference with co-counsel re: depositions. | 1.0 | $ 1,900.00 | $ 1,900.00 |
| 9/12/2022 | Biegler, Philip J. | B190 Other Contested Matters | Research re: conflicts committee independence standards. | 4.3 | $ 650.00 | $ 2,795.00 |
| 9/12/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review deposition schedule. | 0.1 | $ 650.00 | $ 65.00 |
| 9/12/2022 | Biegler, Philip J. | B190 Other Contested Matters | E-mails with co-counsel re: deposition schedule. | 0.1 | $ 650.00 | $ 65.00 |
| 9/12/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review proposed response to Debtors' search term proposal. | 0.1 | $ 650.00 | $ 65.00 |
| 9/12/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review master issues list. | 0.1 | $ 650.00 | $ 65.00 |
| 9/12/2022 | Biegler, Philip J. | B190 Other Contested Matters | E-mails with R. Lack re: potential deponents. | 0.1 | $ 650.00 | $ 65.00 |
| 9/12/2022 | Gotko, Lance J. | B190 Other Contested Matters | Meet and confer with counsel for Debtors re: discovery issues. | 1.0 | $ 995.00 | $ 995.00 |

Friedman Kaplan Seiler & Adelman LLP

Altera Infrastructure L.P.
Case No. 22-90130 (MI)
August 25, 2022 – September 30, 2022

| Date | Timekeeper | Task Category | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 9/12/2022 | Gotko, Lance J. | B190 Other Contested Matters | Telephone conference with counsel re: potential deponents. | 0.5 | $ 995.00 | $ 497.50 |
| 9/13/2022 | Kelly, Xiomara | B190 Other Contested Matters | Revise index and send to Friedman. | 1.0 | $ 275.00 | $ 275.00 |
| 9/13/2022 | Friedman, Edward A. | B190 Other Contested Matters | Review index and binder of documents. | 1.0 | $ 1,900.00 | $ 1,900.00 |
| 9/13/2022 | Lack, Robert J. | B190 Other Contested Matters | Telephone conference with Biegler re: deposition preparation. | 0.2 | $ 1,450.00 | $ 290.00 |
| 9/13/2022 | Lack, Robert J. | B190 Other Contested Matters | E-mail from/to Schrader (K&E), et al. re: draft protective order. | 0.7 | $ 1,450.00 | $ 1,015.00 |
| 9/13/2022 | Lack, Robert J. | B190 Other Contested Matters | Review e-mail. | 0.5 | $ 1,450.00 | $ 725.00 |
| 9/13/2022 | Lew, Adam | B190 Other Contested Matters | Everlaw searches, exports, creating tags and reporting. | 1.4 | $ 290.00 | $ 406.00 |
| 9/13/2022 | Lew, Adam | B190 Other Contested Matters | E-mail with Everlaw and J. Kelley re: inquiries into redacted and withheld documents. | 0.3 | $ 290.00 | $ 87.00 |
| 9/13/2022 | Lew, Adam | B190 Other Contested Matters | E-mail with P. Jeffries and Everlaw re: troubleshooting date value issues in Everlaw database. | 0.5 | $ 290.00 | $ 145.00 |
| 9/13/2022 | Robbins, Lawrence S. | B190 Other Contested Matters | Prepare for Restructuring Committee depositions. | 1.0 | $ 1,900.00 | $ 1,900.00 |
| 9/13/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review Flaton documents. | 0.4 | $ 650.00 | $ 260.00 |
| 9/13/2022 | Biegler, Philip J. | B190 Other Contested Matters | Telephone conference with R. Lack re: depositions. | 0.4 | $ 650.00 | $ 260.00 |
| 9/13/2022 | Kelly, Xiomara | B190 Other Contested Matters | Revised binder indexes. | 4.0 | $ 275.00 | $ 1,100.00 |
| 9/14/2022 | Friedman, Edward A. | B190 Other Contested Matters | Consider depositions and strategy and schedule. | 0.8 | $ 1,900.00 | $ 1,520.00 |
| 9/14/2022 | Friedman, Edward A. | B190 Other Contested Matters | Review documents for depositions. | 1.5 | $ 1,900.00 | $ 2,850.00 |
| 9/14/2022 | Martin, Jessica N. | B190 Other Contested Matters | Communications with A. Lew and P. Jeffries re: document database and documents produced by debtors. | 0.6 | $ 650.00 | $ 390.00 |
| 9/14/2022 | Martin, Jessica N. | B190 Other Contested Matters | Communications with FK team and PSZJ team re: review of documents produced by debtors and deposition prep. | 0.7 | $ 650.00 | $ 455.00 |
| 9/14/2022 | Lack, Robert J. | B190 Other Contested Matters | E-mail to Brookfield counsel re: redacted documents. | 0.9 | $ 1,450.00 | $ 1,305.00 |
| 9/14/2022 | Lack, Robert J. | B190 Other Contested Matters | Coordination of document review. | 0.8 | $ 1,450.00 | $ 1,160.00 |
| 9/14/2022 | Lack, Robert J. | B190 Other Contested Matters | Telephone conferences with Kornfeld, Pagay re: depositions. | 0.9 | $ 1,450.00 | $ 1,305.00 |
| 9/14/2022 | Lack, Robert J. | B190 Other Contested Matters | Zoom call with Robbins, E. Friedman, Fourmaux re: depositions. | 0.8 | $ 1,450.00 | $ 1,160.00 |
| 9/14/2022 | Lack, Robert J. | B190 Other Contested Matters | Telephone conferences with Kornfeld, Robbins, E. Friedman re: depositions. | 0.9 | $ 1,450.00 | $ 1,305.00 |
| 9/14/2022 | Lack, Robert J. | B190 Other Contested Matters | Review Brookfield and Debtors responses to document requests. | 0.7 | $ 1,450.00 | $ 1,015.00 |
| 9/14/2022 | Lew, Adam | B190 Other Contested Matters | Telephone conference with J. Martin re: searching in Everlaw database. | 0.5 | $ 290.00 | $ 145.00 |
| 9/14/2022 | Lew, Adam | B190 Other Contested Matters | Everlaw searches re: Flaton and Transier e-mail. | 0.5 | $ 290.00 | $ 145.00 |
| 9/14/2022 | Lew, Adam | B190 Other Contested Matters | Everlaw searches, e-mail and telephone conference re: printing hot and warm documents to hard copy. | 1.0 | $ 290.00 | $ 290.00 |
| 9/14/2022 | Lew, Adam | B190 Other Contested Matters | Telephone conference and e-mail with Everlaw re: date formatting issues. | 1.0 | $ 290.00 | $ 290.00 |
| 9/14/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Telephone conference with Robbins, E. Friedman, and Lack re: Rule 9019 motion and depositions. | 0.7 | $ 1,050.00 | $ 735.00 |
| 9/14/2022 | Robbins, Lawrence S. | B190 Other Contested Matters | Conferences with co-counsel re: discovery issues. | 1.5 | $ 1,900.00 | $ 2,850.00 |
| 9/14/2022 | Biegler, Philip J. | B190 Other Contested Matters | Draft e-mail to Debtors' counsel re: meet and confer issues. | 1.0 | $ 650.00 | $ 650.00 |
| 9/14/2022 | Biegler, Philip J. | B190 Other Contested Matters | E-mails with PSZJ re: deposition scheduling. | 0.1 | $ 650.00 | $ 65.00 |
| 9/14/2022 | Biegler, Philip J. | B190 Other Contested Matters | Telephone conference with L. Robbins re: deposition preparation. | 0.4 | $ 650.00 | $ 260.00 |
| 9/14/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review Flaton and Transier documents. | 1.9 | $ 650.00 | $ 1,235.00 |

Friedman Kaplan Seiler & Adelman LLP

Altera Infrastructure L.P.
Case No. 22-90130 (MI)
August 25, 2022 – September 30, 2022

| Date | Timekeeper | Task Category | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 9/14/2022 | Kelly, Xiomara | B190 Other Contested Matters | Discuss binder preferences, retrieval of hot and warm documents, and revised case management protocol. | 2.0 | $ 275.00 | $ 550.00 |
| 9/15/2022 | Martin, Jessica N. | B190 Other Contested Matters | Communications with L. Spritzer re: upcoming depositions and deadlines. | 0.6 | $ 650.00 | $ 390.00 |
| 9/15/2022 | Lack, Robert J. | B190 Other Contested Matters | Prepare for Brookfield meet-and-confer. | 0.3 | $ 1,450.00 | $ 435.00 |
| 9/15/2022 | Lack, Robert J. | B190 Other Contested Matters | Review draft of mediation order and local rules re: same. | 0.5 | $ 1,450.00 | $ 725.00 |
| 9/15/2022 | Lack, Robert J. | B190 Other Contested Matters | Telephone conference with McGlynn re: D'Souza deposition preparation. | 0.2 | $ 1,450.00 | $ 290.00 |
| 9/15/2022 | Lack, Robert J. | B190 Other Contested Matters | Discovery planning. | 0.4 | $ 1,450.00 | $ 580.00 |
| 9/15/2022 | Lack, Robert J. | B190 Other Contested Matters | Review e-mail re: discovery. | 0.1 | $ 1,450.00 | $ 145.00 |
| 9/15/2022 | Lack, Robert J. | B190 Other Contested Matters | Review e-mail, telephone conference with Robbins re: discovery. | 0.2 | $ 1,450.00 | $ 290.00 |
| 9/15/2022 | Lack, Robert J. | B190 Other Contested Matters | Telephone conference with Kornfeld re: Brookfield meet-and-confer, litigation scheduling. | 1.0 | $ 1,450.00 | $ 1,450.00 |
| 9/15/2022 | Lack, Robert J. | B190 Other Contested Matters | Telephone conference with re: case status. | 0.3 | $ 1,450.00 | $ 435.00 |
| 9/15/2022 | Lack, Robert J. | B190 Other Contested Matters | Review Robbins outline for Flaton deposition. | 0.3 | $ 1,450.00 | $ 435.00 |
| 9/15/2022 | Lew, Adam | B190 Other Contested Matters | Everlaw searches, reporting and new user creation. | 1.0 | $ 290.00 | $ 290.00 |
| 9/15/2022 | Spritzer, Laura | B190 Other Contested Matters | Review and analyze electronic case files re: case logistics and organization. | 0.1 | $ 325.00 | $ 32.50 |
| 9/15/2022 | Spritzer, Laura | B190 Other Contested Matters | Update electronic case files. | 0.2 | $ 325.00 | $ 65.00 |
| 9/15/2022 | Spritzer, Laura | B190 Other Contested Matters | Communications with R. Lack and L. Robbins re: logistics for upcoming depositions. | 0.4 | $ 325.00 | $ 130.00 |
| 9/15/2022 | Spritzer, Laura | B190 Other Contested Matters | Communications with A. Lew re: Everlaw account. | 0.1 | $ 325.00 | $ 32.50 |
| 9/15/2022 | Spritzer, Laura | B190 Other Contested Matters | Communications with P. Biegler re: upcoming depositions. | 0.2 | $ 325.00 | $ 65.00 |
| 9/15/2022 | Spritzer, Laura | B190 Other Contested Matters | E-mail to R. Lack re: case organization details. | 0.5 | $ 325.00 | $ 162.50 |
| 9/15/2022 | Spritzer, Laura | B190 Other Contested Matters | Pull case documents from Everlaw for R. Lack. | 0.9 | $ 325.00 | $ 292.50 |
| 9/15/2022 | Spritzer, Laura | B190 Other Contested Matters | Internal communications re: documents to pull from Everlaw. | 0.1 | $ 325.00 | $ 32.50 |
| 9/15/2022 | Robbins, Lawrence S. | B190 Other Contested Matters | Prepare for Flaton deposition. | 5.1 | $ 1,900.00 | $ 9,690.00 |
| 9/15/2022 | Robbins, Lawrence S. | B190 Other Contested Matters | Conference with co-counsel re: deposition schedule. | 0.3 | $ 1,900.00 | $ 570.00 |
| 9/15/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review Flaton documents. | 2.5 | $ 650.00 | $ 1,625.00 |
| 9/15/2022 | Biegler, Philip J. | B190 Other Contested Matters | Telephone conference with R. Lack re: deposition schedule. | 0.1 | $ 650.00 | $ 65.00 |
| 9/15/2022 | Biegler, Philip J. | B190 Other Contested Matters | Telephone conference with L. Spritzer re: deposition schedule. | 0.1 | $ 650.00 | $ 65.00 |
| 9/15/2022 | Biegler, Philip J. | B190 Other Contested Matters | E-mails with M. Pagay (PSZJ) re: Debtors' document productions. | 0.1 | $ 650.00 | $ 65.00 |
| 9/15/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review e-mail from Debtors' counsel re: document production. | 0.1 | $ 650.00 | $ 65.00 |
| 9/16/2022 | Friedman, Edward A. | B190 Other Contested Matters | Consider issues for mediation and review draft order. | 0.4 | $ 1,900.00 | $ 760.00 |
| 9/16/2022 | Friedman, Edward A. | B190 Other Contested Matters | Review documents. | 0.4 | $ 1,900.00 | $ 760.00 |
| 9/16/2022 | Lack, Robert J. | B190 Other Contested Matters | Review Robbins outline for Flaton deposition. | 0.3 | $ 1,450.00 | $ 435.00 |
| 9/16/2022 | Lack, Robert J. | B190 Other Contested Matters | E-mail to Robbins, Biegler re: Flaton deposition preparation. | 0.2 | $ 1,450.00 | $ 290.00 |
| 9/16/2022 | Lack, Robert J. | B190 Other Contested Matters | E-mails to Robbins, Biegler re: Flaton deposition. | 0.4 | $ 1,450.00 | $ 580.00 |
| 9/16/2022 | Lack, Robert J. | B190 Other Contested Matters | Prepare for and conduct meet-and-confer with Brookfield counsel; follow-up e-mail to Ehrlich, et al. | 1.2 | $ 1,450.00 | $ 1,740.00 |

Friedman Kaplan Seiler & Adelman LLP

Altera Infrastructure L.P.
Case No. 22-90130 (MI)
August 25, 2022 – September 30, 2022

| Date | Timekeeper | Task Category | Description | Hours | Rate | Total |
|------|-----------|---------------|-------------|-------|------|-------|
| 9/16/2022 | Lack, Robert J. | B190 Other Contested Matters | Review revision to mediation stipulation; telephone conference with Warner re: same. | 0.4 | $ 1,450.00 | $ 580.00 |
| 9/16/2022 | Lack, Robert J. | B190 Other Contested Matters | Telephone conference with Fourmaux re: mediation statement. | 0.2 | $ 1,450.00 | $ 290.00 |
| 9/16/2022 | Lack, Robert J. | B190 Other Contested Matters | Draft outline for D'Souza deposition; review documents for outline. | 6.7 | $ 1,450.00 | $ 9,715.00 |
| 9/16/2022 | Lew, Adam | B190 Other Contested Matters | Add new review codes in Everlaw database. | 0.1 | $ 290.00 | $ 29.00 |
| 9/16/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Telephone conference with Lack re: Rule 9019 opposition and mediation. | 0.1 | $ 1,050.00 | $ 105.00 |
| 9/16/2022 | Spritzer, Laura | B190 Other Contested Matters | E-mail to P. Jeffries re: upcoming depositions. | 0.1 | $ 325.00 | $ 32.50 |
| 9/16/2022 | Spritzer, Laura | B190 Other Contested Matters | Update deposition schedule. | 0.2 | $ 325.00 | $ 65.00 |
| 9/16/2022 | Spritzer, Laura | B190 Other Contested Matters | Internal communications re: upcoming depositions. | 0.2 | $ 325.00 | $ 65.00 |
| 9/16/2022 | Robbins, Lawrence S. | B190 Other Contested Matters | Prepare for Flaton deposition. | 7.5 | $ 1,900.00 | $ 14,250.00 |
| 9/16/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review Flaton documents. | 6.1 | $ 650.00 | $ 3,965.00 |
| 9/16/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review master issues list. | 0.9 | $ 650.00 | $ 585.00 |
| 9/16/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review Flaton deposition outline. | 1.1 | $ 650.00 | $ 715.00 |
| 9/16/2022 | Biegler, Philip J. | B190 Other Contested Matters | Brookfield meet and confer. | 0.8 | $ 650.00 | $ 520.00 |
| 9/16/2022 | Gotko, Lance J. | B190 Other Contested Matters | Meet and confer conferences with counsel for Brookfield. | 0.8 | $ 995.00 | $ 796.00 |
| 9/17/2022 | Lack, Robert J. | B190 Other Contested Matters | Draft outline for D'Souza deposition; review documents for outline. | 10.2 | $ 1,450.00 | $ 14,790.00 |
| 9/17/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review Flaton docs. | 4.9 | $ 650.00 | $ 3,185.00 |
| 9/18/2022 | Lack, Robert J. | B190 Other Contested Matters | Draft outline for D'Souza deposition; review documents for outline. | 3.1 | $ 1,450.00 | $ 4,495.00 |
| 9/18/2022 | Lack, Robert J. | B190 Other Contested Matters | Telephone conference with Kleinhaus, Cassel, Kornfeld re: privilege logs, D'Souza deposition. | 1.3 | $ 1,450.00 | $ 1,885.00 |
| 9/18/2022 | Lack, Robert J. | B190 Other Contested Matters | Review e-mail re: discovery issues. | 0.2 | $ 1,450.00 | $ 290.00 |
| 9/18/2022 | Lack, Robert J. | B190 Other Contested Matters | Review draft WLRK letter to QE re: documents withheld by Debtors from Restructuring Committee; e-mail from/to Kleinhaus, et al. re: same. | 0.5 | $ 1,450.00 | $ 725.00 |
| 9/18/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Analyze potential claims for objection to Rule 9019 motion. | 5.3 | $ 1,050.00 | $ 5,565.00 |
| 9/18/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Telephone conference with Biegler re: legal research for objection to Rule 9019 motion. | 0.2 | $ 1,050.00 | $ 210.00 |
| 9/18/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Review documents flagged as hot for Rule 9019 objection. | 3.0 | $ 1,050.00 | $ 3,150.00 |
| 9/18/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Legal research for Rule 9019 objection. | 1.0 | $ 1,050.00 | $ 1,050.00 |
| 9/18/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Review documents flagged as hot for Rule 9019 objection. | 1.7 | $ 1,050.00 | $ 1,785.00 |
| 9/18/2022 | Robbins, Lawrence S. | B190 Other Contested Matters | Conference with co-counsel re: Flaton deposition. | 1.0 | $ 1,900.00 | $ 1,900.00 |
| 9/18/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review Flaton documents. | 2.6 | $ 650.00 | $ 1,690.00 |
| 9/18/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review Flaton outline. | 2.1 | $ 650.00 | $ 1,365.00 |
| 9/18/2022 | Biegler, Philip J. | B190 Other Contested Matters | Research re: entire fairness. | 0.3 | $ 650.00 | $ 195.00 |
| 9/18/2022 | Biegler, Philip J. | B190 Other Contested Matters | Telephone conference with J. Fourmaux re: entire fairness. | 0.2 | $ 650.00 | $ 130.00 |
| 9/18/2022 | Biegler, Philip J. | B190 Other Contested Matters | E-mails with J. Fourmaux re: entire fairness. | 0.2 | $ 650.00 | $ 130.00 |
| 9/19/2022 | Friedman, Edward A. | B190 Other Contested Matters | Consider status and e-mails re: mediation and discovery. | 0.4 | $ 1,900.00 | $ 760.00 |
| 9/19/2022 | Lack, Robert J. | B190 Other Contested Matters | E-mails re: D'Souza deposition. | 1.0 | $ 1,450.00 | $ 1,450.00 |
| 9/19/2022 | Lack, Robert J. | B190 Other Contested Matters | Review documents in preparation for D'Souza deposition. | 3.9 | $ 1,450.00 | $ 5,655.00 |

Friedman Kaplan Seiler & Adelman LLP

Altera Infrastructure L.P.
Case No. 22-90130 (MI)
August 25, 2022 – September 30, 2022

| Date | Timekeeper | Task Category | Description | Hours | Rate | Total |
|------|-----------|---------------|-------------|-------|------|-------|
| 9/19/2022 | Lack, Robert J. | B190 Other Contested Matters | Telephone conference with Biegler re: depositions. | 0.1 | $ 1,450.00 | $ 145.00 |
| 9/19/2022 | Lack, Robert J. | B190 Other Contested Matters | E-mails re: confidentiality order, depositions. | 0.5 | $ 1,450.00 | $ 725.00 |
| 9/19/2022 | Lack, Robert J. | B190 Other Contested Matters | Telephone conference with Jeffries re: D'Souza deposition procedures. | 0.4 | $ 1,450.00 | $ 580.00 |
| 9/19/2022 | Lack, Robert J. | B190 Other Contested Matters | Review e-mail re: discovery. | 0.5 | $ 1,450.00 | $ 725.00 |
| 9/19/2022 | Lew, Adam | B190 Other Contested Matters | Upload documents to firm FTP site. | 0.3 | $ 290.00 | $ 87.00 |
| 9/19/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | E-mails with team and with Lack and with Kelley re: documents produced. | 0.6 | $ 1,050.00 | $ 630.00 |
| 9/19/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Review and comment on deposition outline. | 0.5 | $ 1,050.00 | $ 525.00 |
| 9/19/2022 | Spritzer, Laura | B190 Other Contested Matters | Update electronic case files. | 0.1 | $ 325.00 | $ 32.50 |
| 9/19/2022 | Spritzer, Laura | B190 Other Contested Matters | Internal communications re: logistics for upcoming depositions. | 0.4 | $ 325.00 | $ 130.00 |
| 9/19/2022 | Spritzer, Laura | B190 Other Contested Matters | Revise deposition schedule. | 0.1 | $ 325.00 | $ 32.50 |
| 9/19/2022 | Spritzer, Laura | B190 Other Contested Matters | Page-check binder of deposition exhibits. | 0.5 | $ 325.00 | $ 162.50 |
| 9/19/2022 | Spritzer, Laura | B190 Other Contested Matters | Internal communications re: logistics for D'Souza deposition and delivery of deposition exhibits. | 1.5 | $ 325.00 | $ 487.50 |
| 9/19/2022 | Robbins, Lawrence S. | B190 Other Contested Matters | Prepare for Flaton deposition. | 5.2 | $ 1,900.00 | $ 9,880.00 |
| 9/19/2022 | Biegler, Philip J. | B190 Other Contested Matters | Draft issues outline for Flaton deposition. | 3.1 | $ 650.00 | $ 2,015.00 |
| 9/19/2022 | Biegler, Philip J. | B190 Other Contested Matters | Draft e-mail to L. Robbins re: Flaton deposition. | 0.4 | $ 650.00 | $ 260.00 |
| 9/19/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review Restructuring Committee minutes. | 1.2 | $ 650.00 | $ 780.00 |
| 9/19/2022 | Gotko, Lance J. | B190 Other Contested Matters | Communications with R. Lack re: Debtors' assertion of privilege. | 0.3 | $ 995.00 | $ 298.50 |
| 9/20/2022 | Friedman, Edward A. | B190 Other Contested Matters | E-mails re: mediation. | 0.3 | $ 1,900.00 | $ 570.00 |
| 9/20/2022 | Lack, Robert J. | B190 Other Contested Matters | Prepare for and take D'Souza (Evercore) deposition. | 9.5 | $ 1,450.00 | $ 13,775.00 |
| 9/20/2022 | Lack, Robert J. | B190 Other Contested Matters | Conferences with Robbins, Fourmaux, McGlynn re: D'Souza deposition. | 0.5 | $ 1,450.00 | $ 725.00 |
| 9/20/2022 | Lack, Robert J. | B190 Other Contested Matters | E-mail re: mediation and discovery. | 0.3 | $ 1,450.00 | $ 435.00 |
| 9/20/2022 | Lack, Robert J. | B190 Other Contested Matters | Review e-mail. | 0.5 | $ 1,450.00 | $ 725.00 |
| 9/20/2022 | Lew, Adam | B190 Other Contested Matters | Upload deposition preparation documents to firm FTP site. | 0.2 | $ 290.00 | $ 58.00 |
| 9/20/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | E-mails with Kelley re: fact research and documents for objection to Rule 9019 motion. | 1.0 | $ 1,050.00 | $ 1,050.00 |
| 9/20/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Review documents for objection to Rule 9019 motion. | 1.0 | $ 1,050.00 | $ 1,050.00 |
| 9/20/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Confer with Lack re: deposition. | 0.1 | $ 1,050.00 | $ 105.00 |
| 9/20/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Telephone conference with Lack re: discovery and briefing for objection to Rule 9019 motion. | 1.2 | $ 1,050.00 | $ 1,260.00 |
| 9/20/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Telephone conference with co-counsel re: objection to Rule 9019 motion. | 0.6 | $ 1,050.00 | $ 630.00 |
| 9/20/2022 | Spritzer, Laura | B190 Other Contested Matters | Communications re: additional materials for D'Souza deposition. | 0.1 | $ 325.00 | $ 32.50 |
| 9/20/2022 | Spritzer, Laura | B190 Other Contested Matters | Update electronic case files. | 1.4 | $ 325.00 | $ 455.00 |
| 9/20/2022 | Spritzer, Laura | B190 Other Contested Matters | Communications re: case files and upcoming depositions. | 0.5 | $ 325.00 | $ 162.50 |
| 9/20/2022 | Spritzer, Laura | B190 Other Contested Matters | Internal communications re: exhibits for Flaton deposition. | 0.2 | $ 325.00 | $ 65.00 |
| 9/20/2022 | Spritzer, Laura | B190 Other Contested Matters | Communications with P. Jeffries re: exhibits for Flaton deposition. | 0.1 | $ 325.00 | $ 32.50 |
| 9/20/2022 | Robbins, Lawrence S. | B190 Other Contested Matters | Prepare for Flaton deposition. | 4.2 | $ 1,900.00 | $ 7,980.00 |

Friedman Kaplan Seiler & Adelman LLP

Altera Infrastructure L.P.
Case No. 22-90130 (MI)
August 25, 2022 – September 30, 2022

| Date | Timekeeper | Task Category | Description | Hours | Rate | | Total | |
|------|-----------|---------------|-------------|-------|------|--|-------|--|
| 9/20/2022 | Biegler, Philip J. | B190 Other Contested Matters | Conference with L. Robbins re: Flaton deposition. | 0.2 | $ | 650.00 | $ | 130.00 |
| 9/20/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review D'Souza deposition exhibits. | 0.3 | $ | 650.00 | $ | 195.00 |
| 9/20/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review Flaton documents. | 1.5 | $ | 650.00 | $ | 975.00 |
| 9/20/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review Flaton deposition outline. | 1.4 | $ | 650.00 | $ | 910.00 |
| 9/20/2022 | Biegler, Philip J. | B190 Other Contested Matters | Draft e-mail to counsel for Flaton re: deposition. | 0.2 | $ | 650.00 | $ | 130.00 |
| 9/20/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review restructuring committee minutes. | 1.6 | $ | 650.00 | $ | 1,040.00 |
| 9/20/2022 | Biegler, Philip J. | B190 Other Contested Matters | E-mails with M. Pagay (PSZJ) re: restructuring committee minutes. | 0.2 | $ | 650.00 | $ | 130.00 |
| 9/20/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review Brookfield discovery proposal. | 0.1 | $ | 650.00 | $ | 65.00 |
| 9/20/2022 | Gotko, Lance J. | B190 Other Contested Matters | E-mail to Debtors' counsel re: privilege log. | 0.5 | $ | 995.00 | $ | 497.50 |
| 9/20/2022 | Gotko, Lance J. | B190 Other Contested Matters | Review of privilege log and background material. | 4.0 | $ | 995.00 | $ | 3,980.00 |
| 9/20/2022 | Robbins, Lawrence S. | B190 Other Contested Matters | Conference with Lack re: D'Souza deposition. | 0.8 | $ | 1,900.00 | $ | 1,520.00 |
| 9/21/2022 | Friedman, Edward A. | B190 Other Contested Matters | E-mails re: mediation and discovery. | 0.3 | $ | 1,900.00 | $ | 570.00 |
| 9/21/2022 | Lack, Robert J. | B190 Other Contested Matters | Draft mediation statement. | 2.0 | $ | 1,450.00 | $ | 2,900.00 |
| 9/21/2022 | Lack, Robert J. | B190 Other Contested Matters | Telephone conference with Fourmaux re: mediation statement. | 0.1 | $ | 1,450.00 | $ | 145.00 |
| 9/21/2022 | Lack, Robert J. | B190 Other Contested Matters | E-mail re: discovery motion on Quinn Emanuel privilege waiver. | 0.4 | $ | 1,450.00 | $ | 580.00 |
| 9/21/2022 | Lack, Robert J. | B190 Other Contested Matters | Telephone conference with Gotko re: privilege waiver brief. | 0.5 | $ | 1,450.00 | $ | 725.00 |
| 9/21/2022 | Lack, Robert J. | B190 Other Contested Matters | E-mail from/to Kornfeld re: depositions. | 0.2 | $ | 1,450.00 | $ | 290.00 |
| 9/21/2022 | Lack, Robert J. | B190 Other Contested Matters | Telephone conference with Robbins re: Flaton deposition. | 0.4 | $ | 1,450.00 | $ | 580.00 |
| 9/21/2022 | Lack, Robert J. | B190 Other Contested Matters | Review subpoenas to Daigle and Connor; e-mail re: same. | 0.3 | $ | 1,450.00 | $ | 435.00 |
| 9/21/2022 | Lack, Robert J. | B190 Other Contested Matters | Review Flaton deposition transcript. | 0.6 | $ | 1,450.00 | $ | 870.00 |
| 9/21/2022 | Lew, Adam | B190 Other Contested Matters | Upload deposition transcript into TextMap database. | 0.4 | $ | 290.00 | $ | 116.00 |
| 9/21/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Review Flaton deposition for Rule 9019 objection. | 0.4 | $ | 1,050.00 | $ | 420.00 |
| 9/21/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | E-mails with Kelley re: documents for Rule 9019 objection. | 0.2 | $ | 1,050.00 | $ | 210.00 |
| 9/21/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | E-mail with co-counsel re: mediation statement. | 0.1 | $ | 1,050.00 | $ | 105.00 |
| 9/21/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Legal research for Rule 9019 objection. | 0.5 | $ | 1,050.00 | $ | 525.00 |
| 9/21/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | E-mail with co-counsel re: mediation statement. | 0.1 | $ | 1,050.00 | $ | 105.00 |
| 9/21/2022 | Spritzer, Laura | B190 Other Contested Matters | Organize electronic case files. | 0.7 | $ | 325.00 | $ | 227.50 |
| 9/21/2022 | Spritzer, Laura | B190 Other Contested Matters | Internal communications re: organization of electronic case files, upcoming depositions, and other case logistics. | 1.2 | $ | 325.00 | $ | 390.00 |
| 9/21/2022 | Spritzer, Laura | B190 Other Contested Matters | Draft deposition exhibits index. | 1.0 | $ | 325.00 | $ | 325.00 |
| 9/21/2022 | Spritzer, Laura | B190 Other Contested Matters | Update deposition schedule. | 0.1 | $ | 325.00 | $ | 32.50 |
| 9/21/2022 | Robbins, Lawrence S. | B190 Other Contested Matters | Take Flaton deposition. | 6.3 | $ | 1,900.00 | $ | 11,970.00 |
| 9/21/2022 | Robbins, Lawrence S. | B190 Other Contested Matters | Conference with co-counsel. | 1.7 | $ | 1,900.00 | $ | 3,230.00 |
| 9/21/2022 | Biegler, Philip J. | B190 Other Contested Matters | Prepare for Flaton deposition. | 1.5 | $ | 650.00 | $ | 975.00 |
| 9/21/2022 | Biegler, Philip J. | B190 Other Contested Matters | Attend Flaton deposition. | 6.3 | $ | 650.00 | $ | 4,095.00 |

Friedman Kaplan Seiler & Adelman LLP

Altera Infrastructure L.P.
Case No. 22-90130 (MI)
August 25, 2022 – September 30, 2022

| Date | Timekeeper | Task Category | Description | Hours | Rate | Total |
|------|-----------|---------------|-------------|-------|------|-------|
| 9/21/2022 | Gotko, Lance J. | B190 Other Contested Matters | Legal research re: privilege log. | 2.0 | $ 995.00 | $ 1,990.00 |
| 9/21/2022 | Gotko, Lance J. | B190 Other Contested Matters | Legal research re: privilege logs. | 1.0 | $ 995.00 | $ 995.00 |
| 9/21/2022 | Gotko, Lance J. | B190 Other Contested Matters | Communication with R. Lack re: legal research re: privilege log. | 0.5 | $ 995.00 | $ 497.50 |
| 9/22/2022 | Friedman, Edward A. | B190 Other Contested Matters | Various e-mails. | 0.3 | $ 1,900.00 | $ 570.00 |
| 9/22/2022 | Lack, Robert J. | B190 Other Contested Matters | Review transcript of Flaton deposition. | 2.4 | $ 1,450.00 | $ 3,480.00 |
| 9/22/2022 | Lack, Robert J. | B190 Other Contested Matters | E-mail to Robbins, Gotko re: privilege motion. | 0.1 | $ 1,450.00 | $ 145.00 |
| 9/22/2022 | Lack, Robert J. | B190 Other Contested Matters | Draft and revise mediation statement. | 7.6 | $ 1,450.00 | $ 11,020.00 |
| 9/22/2022 | Lack, Robert J. | B190 Other Contested Matters | Review and revise letter to Debtors' counsel re: hearing date. | 0.6 | $ 1,450.00 | $ 870.00 |
| 9/22/2022 | Lack, Robert J. | B190 Other Contested Matters | Telephone conference with Robbins re: proposed hearing adjournment motion. | 0.2 | $ 1,450.00 | $ 290.00 |
| 9/22/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Draft analysis of intercompany transactions in connection with objection to Rule 9019 motion. | 1.0 | $ 1,050.00 | $ 1,050.00 |
| 9/22/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Telephone conference with Lack re: arguments and financial analysis for objection to Rule 9019 motion. | 0.6 | $ 1,050.00 | $ 630.00 |
| 9/22/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | E-mails with Kelley re: evidence for objection to Rule 9019 motion. | 0.3 | $ 1,050.00 | $ 315.00 |
| 9/22/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Telephone conference with Lack re: arguments and financial analysis for Rule 9019 objection. | 0.4 | $ 1,050.00 | $ 420.00 |
| 9/22/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Revise mediation statement. | 2.0 | $ 1,050.00 | $ 2,100.00 |
| 9/22/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Telephone conference with Lack re: mediation statement. | 0.1 | $ 1,050.00 | $ 105.00 |
| 9/22/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Research/draft mediation statement section. | 2.2 | $ 1,050.00 | $ 2,310.00 |
| 9/22/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | E-mail with Lack re: mediation statement. | 0.1 | $ 1,050.00 | $ 105.00 |
| 9/22/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Review/revise mediation statement. | 0.2 | $ 1,050.00 | $ 210.00 |
| 9/22/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Review correspondence re: Rule 9019 hearing. | 0.1 | $ 1,050.00 | $ 105.00 |
| 9/22/2022 | Shaw, Joseph D. | B190 Other Contested Matters | Obtain documents from PACER for L. Gotko. | 0.2 | $ 295.00 | $ 59.00 |
| 9/22/2022 | Spritzer, Laura | B190 Other Contested Matters | Organize electronic case files. | 0.7 | $ 325.00 | $ 227.50 |
| 9/22/2022 | Spritzer, Laura | B190 Other Contested Matters | Communications re: Flaton deposition transcript. | 0.1 | $ 325.00 | $ 32.50 |
| 9/22/2022 | Spritzer, Laura | B190 Other Contested Matters | Update deposition schedule. | 0.3 | $ 325.00 | $ 97.50 |
| 9/22/2022 | Spritzer, Laura | B190 Other Contested Matters | Review and revise deposition exhibits index. | 1.1 | $ 325.00 | $ 357.50 |
| 9/22/2022 | Spritzer, Laura | B190 Other Contested Matters | Communications re: potential problem with Flaton deposition exhibits. | 0.1 | $ 325.00 | $ 32.50 |
| 9/22/2022 | Robbins, Lawrence S. | B190 Other Contested Matters | Conference with co-counsel re: discovery issues. | 0.2 | $ 1,900.00 | $ 380.00 |
| 9/22/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review deposition subpoenas. | 0.1 | $ 650.00 | $ 65.00 |
| 9/22/2022 | Biegler, Philip J. | B190 Other Contested Matters | Telephone conference with L. Gotko re: waiver issues. | 0.2 | $ 650.00 | $ 130.00 |
| 9/22/2022 | Biegler, Philip J. | B190 Other Contested Matters | Research re: privilege choice of law issue. | 1.6 | $ 650.00 | $ 1,040.00 |
| 9/22/2022 | Biegler, Philip J. | B190 Other Contested Matters | Research re: privilege waiver issue. | 4.6 | $ 650.00 | $ 2,990.00 |
| 9/22/2022 | Gotko, Lance J. | B190 Other Contested Matters | Review record for use in privilege brief. | 3.0 | $ 995.00 | $ 2,985.00 |
| 9/22/2022 | Gotko, Lance J. | B190 Other Contested Matters | Legal research for privilege brief. | 4.5 | $ 995.00 | $ 4,477.50 |
| 9/23/2022 | Lack, Robert J. | B190 Other Contested Matters | Review and comment on draft motion to adjourn hearing. | 0.5 | $ 1,450.00 | $ 725.00 |

Friedman Kaplan Seiler & Adelman LLP

Altera Infrastructure L.P.
Case No. 22-90130 (MI)
August 25, 2022 – September 30, 2022

| Date | Timekeeper | Task Category | Description | Hours | Rate | Total |
|------|-----------|---------------|-------------|-------|------|-------|
| 9/23/2022 | Lack, Robert J. | B190 Other Contested Matters | Review e-mail and draft of motion papers re: discovery and scheduling issues. | 1.8 | $ 1,450.00 | $ 2,610.00 |
| 9/23/2022 | Lack, Robert J. | B190 Other Contested Matters | Attend meet-and-confer call on Debtors' discovery requests to Ad Hoc Group. | 0.6 | $ 1,450.00 | $ 870.00 |
| 9/23/2022 | Lack, Robert J. | B190 Other Contested Matters | Revise draft of mediation statement; distribute to PSZJ team. | 0.8 | $ 1,450.00 | $ 1,160.00 |
| 9/23/2022 | Lack, Robert J. | B190 Other Contested Matters | Attend meet-and-confer with Debtors and Ad Hoc Group re: proposal to move date of hearing. | 0.6 | $ 1,450.00 | $ 870.00 |
| 9/23/2022 | Lack, Robert J. | B190 Other Contested Matters | Telephone conference with Robbins re: meet-and-confer. | 0.3 | $ 1,450.00 | $ 435.00 |
| 9/23/2022 | Lack, Robert J. | B190 Other Contested Matters | Review and revise motion re: hearing schedule. | 0.3 | $ 1,450.00 | $ 435.00 |
| 9/23/2022 | Lack, Robert J. | B190 Other Contested Matters | Review transcript of 9/21 discovery hearing. | 0.8 | $ 1,450.00 | $ 1,160.00 |
| 9/23/2022 | Lack, Robert J. | B190 Other Contested Matters | Revise motion; e-mail to FK, PSZJ, WLRK re: same; e-mail re: review of newly produced documents. | 0.4 | $ 1,450.00 | $ 580.00 |
| 9/23/2022 | Lack, Robert J. | B190 Other Contested Matters | Review draft of Ad Hoc Group mediation statement. | 0.7 | $ 1,450.00 | $ 1,015.00 |
| 9/23/2022 | Lack, Robert J. | B190 Other Contested Matters | Prepare comments on Ad Hoc Group mediation statement; review case law. | 1.2 | $ 1,450.00 | $ 1,740.00 |
| 9/23/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Telephone conference with Lack re: mediation statement. | 0.1 | $ 1,050.00 | $ 105.00 |
| 9/23/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Telephone conference, e-mails with co-counsel re: mediation statement and financial analysis for Rule 9019 objection. | 0.7 | $ 1,050.00 | $ 735.00 |
| 9/23/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | E-mail with Kelley, Biegler, and Martin re: documents for Rule 9019 objection. | 0.1 | $ 1,050.00 | $ 105.00 |
| 9/23/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Review draft mediation statement of Ad Hoc Committee in connection with Rule 9019 motion. | 0.2 | $ 1,050.00 | $ 210.00 |
| 9/23/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Work on draft of Rule 9019 objection. | 2.5 | $ 1,050.00 | $ 2,625.00 |
| 9/23/2022 | Spritzer, Laura | B190 Other Contested Matters | Update electronic case files. | 0.5 | $ 325.00 | $ 162.50 |
| 9/23/2022 | Spritzer, Laura | B190 Other Contested Matters | Internal communications re: organization of electronic case files and updates to deposition schedule. | 0.2 | $ 325.00 | $ 65.00 |
| 9/23/2022 | Robbins, Lawrence S. | B190 Other Contested Matters | Edit mediation statement. | 0.6 | $ 1,900.00 | $ 1,140.00 |
| 9/23/2022 | Robbins, Lawrence S. | B190 Other Contested Matters | Conference with co-counsel re: mediation. | 0.6 | $ 1,900.00 | $ 1,140.00 |
| 9/23/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review Debtors' responses to Ad Hoc Group's third set of interrogatories. | 0.3 | $ 650.00 | $ 195.00 |
| 9/23/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review letter to Debtors re: Rule 9019 schedule. | 0.3 | $ 650.00 | $ 195.00 |
| 9/23/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review mediation statement. | 0.3 | $ 650.00 | $ 195.00 |
| 9/23/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review e-mails re: July 26, 2021 presentation. | 0.5 | $ 650.00 | $ 325.00 |
| 9/23/2022 | Gotko, Lance J. | B190 Other Contested Matters | Draft privilege brief. | 6.0 | $ 995.00 | $ 5,970.00 |
| 9/23/2022 | Gotko, Lance J. | B190 Other Contested Matters | Further legal research for privilege brief. | 2.5 | $ 995.00 | $ 2,487.50 |
| 9/23/2022 | Gotko, Lance J. | B190 Other Contested Matters | Further review of record for use in privilege brief. | 2.5 | $ 995.00 | $ 2,487.50 |
| 9/24/2022 | Lack, Robert J. | B190 Other Contested Matters | E-mail to/from Kleinhaus, Cassel, et al. re: mediation statements. | 0.1 | $ 1,450.00 | $ 145.00 |
| 9/24/2022 | Lack, Robert J. | B190 Other Contested Matters | Review new draft of motion to reschedule hearing; e-mail re: same. | 0.9 | $ 1,450.00 | $ 1,305.00 |
| 9/24/2022 | Lack, Robert J. | B190 Other Contested Matters | Telephone conferences with Fourmaux re: expert work; revise draft motion to reschedule hearing; e-mail to/from PSZJ, FK, WLRK teams re: same. | 2.8 | $ 1,450.00 | $ 4,060.00 |
| 9/24/2022 | Lack, Robert J. | B190 Other Contested Matters | Review discovery correspondence; review D'Souza deposition transcript. | 0.4 | $ 1,450.00 | $ 580.00 |
| 9/24/2022 | Lack, Robert J. | B190 Other Contested Matters | Draft outline for Rudnick deposition. | 1.2 | $ 1,450.00 | $ 1,740.00 |
| 9/24/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Draft Rule 9019 objection. | 0.2 | $ 1,050.00 | $ 210.00 |

Friedman Kaplan Seiler & Adelman LLP

Altera Infrastructure L.P.
Case No. 22-90130 (MI)
August 25, 2022 – September 30, 2022

| Date | Timekeeper | Task Category | Description | Hours | Rate | Total |
|------|-----------|---------------|-------------|-------|------|-------|
| 9/24/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review emergency motion to continue hearing. | 0.4 | $ 650.00 | $ 260.00 |
| 9/24/2022 | Gotko, Lance J. | B190 Other Contested Matters | Complete draft of privilege brief and send to R. Lack. | 10.5 | $ 995.00 | $ 10,447.50 |
| 9/24/2022 | Gotko, Lance J. | B190 Other Contested Matters | Further research for privilege brief. | 1.0 | $ 995.00 | $ 995.00 |
| 9/25/2022 | Lack, Robert J. | B190 Other Contested Matters | Review and revise brief on waiver of privilege. | 2.7 | $ 1,450.00 | $ 3,915.00 |
| 9/25/2022 | Lack, Robert J. | B190 Other Contested Matters | Review WLRK comments on draft papers; revise motion papers; review WLRK joinder; telephone conference with Kleinhaus. | 1.7 | $ 1,450.00 | $ 2,465.00 |
| 9/25/2022 | Lack, Robert J. | B190 Other Contested Matters | Review and revise papers, privilege waiver brief, mediation statement. | 4.1 | $ 1,450.00 | $ 5,945.00 |
| 9/25/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Review Quinn Emanuel report in connection with Rule 9019 objection. | 0.2 | $ 1,050.00 | $ 210.00 |
| 9/25/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | E-mail with Lack and Gotko re: privilege waiver brief. | 0.1 | $ 1,050.00 | $ 105.00 |
| 9/25/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Draft memo to co-counsel re: intercompany debts. | 0.3 | $ 1,050.00 | $ 315.00 |
| 9/25/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | E-mails with Robbins re: mediation statement. | 0.2 | $ 1,050.00 | $ 210.00 |
| 9/25/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | E-mails with Biegler re: exhibits for mediation statement. | 0.2 | $ 1,050.00 | $ 210.00 |
| 9/25/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | E-mails with co-counsel, ad hoc group counsel re: mediation statement. | 0.2 | $ 1,050.00 | $ 210.00 |
| 9/25/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Revise mediation statement. | 3.6 | $ 1,050.00 | $ 3,780.00 |
| 9/25/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Review co-counsel e-mails re: mediation statement. | 0.1 | $ 1,050.00 | $ 105.00 |
| 9/25/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | E-mails with Robbins re: mediation statement. | 0.5 | $ 1,050.00 | $ 525.00 |
| 9/25/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Revise exhibits for mediation statement. | 0.5 | $ 1,050.00 | $ 525.00 |
| 9/25/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | E-mail with co-counsel re: exhibits for mediation statement. | 0.1 | $ 1,050.00 | $ 105.00 |
| 9/25/2022 | Robbins, Lawrence S. | B190 Other Contested Matters | Edit waiver brief. | 2.0 | $ 1,900.00 | $ 3,800.00 |
| 9/25/2022 | Robbins, Lawrence S. | B190 Other Contested Matters | Edit mediation statement. | 1.8 | $ 1,900.00 | $ 3,420.00 |
| 9/25/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review brief re: privilege waiver. | 0.6 | $ 650.00 | $ 390.00 |
| 9/25/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review revised draft of motion to continue. | 0.1 | $ 650.00 | $ 65.00 |
| 9/25/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review documents cited in mediation statement. | 3.2 | $ 650.00 | $ 2,080.00 |
| 9/25/2022 | Gotko, Lance J. | B190 Other Contested Matters | Multiple communications with counsel re: filing under seal. | 1.0 | $ 995.00 | $ 995.00 |
| 9/25/2022 | Gotko, Lance J. | B190 Other Contested Matters | Review and revise draft motion to seal from counsel. | 1.0 | $ 995.00 | $ 995.00 |
| 9/25/2022 | Gotko, Lance J. | B190 Other Contested Matters | Review Confidentiality Order for filing privilege brief under seal. | 0.8 | $ 995.00 | $ 796.00 |
| 9/25/2022 | Gotko, Lance J. | B190 Other Contested Matters | Revise privilege brief per Confidentiality Order. | 1.0 | $ 995.00 | $ 995.00 |
| 9/25/2022 | Gotko, Lance J. | B190 Other Contested Matters | Revise internal citations in privilege brief per co-counsel. | 0.8 | $ 995.00 | $ 796.00 |
| 9/25/2022 | Gotko, Lance J. | B190 Other Contested Matters | Review Flaton deposition transcript for additional citations for privilege brief. | 0.5 | $ 995.00 | $ 497.50 |
| 9/26/2022 | Lack, Robert J. | B190 Other Contested Matters | Telephone conference with Fourmaux re: case update, briefing for Rule 9019 motion, expert work. | 1.3 | $ 1,450.00 | $ 1,885.00 |
| 9/26/2022 | Lack, Robert J. | B190 Other Contested Matters | E-mail to Kornfeld, et al. re: depositions. | 0.3 | $ 1,450.00 | $ 435.00 |
| 9/26/2022 | Friedman, Edward A. | B190 Other Contested Matters | Review mediation statement drafts and related e-mails. | 0.7 | $ 1,900.00 | $ 1,330.00 |
| 9/26/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Revise mediation statement. | 4.0 | $ 1,050.00 | $ 4,200.00 |
| 9/26/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Telephone conferences with co-counsel re: revisions to mediation statement. | 1.0 | $ 1,050.00 | $ 1,050.00 |
| 9/26/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | E-mails with co-counsel re: revisions to mediation statement. | 0.1 | $ 1,050.00 | $ 105.00 |

Friedman Kaplan Seiler & Adelman LLP

Altera Infrastructure L.P.
Case No. 22-90130 (MI)
August 25, 2022 – September 30, 2022

| Date | Timekeeper | Task Category | Description | Hours | Rate | Total |
|------|-----------|---------------|-------------|-------|------|-------|
| 9/26/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | E-mails with Robbins, E. Friedman, and Lack re: mediation statement. | 0.3 | $ 1,050.00 | $ 315.00 |
| 9/26/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | E-mail with Ad Hoc Group counsel re: mediation statement. | 0.1 | $ 1,050.00 | $ 105.00 |
| 9/26/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | E-mail with Robbins, E. Friedman, Lack, Gotko re: mediation statement. | 0.1 | $ 1,050.00 | $ 105.00 |
| 9/26/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Review objection to privilege waiver motion. | 0.1 | $ 1,050.00 | $ 105.00 |
| 9/26/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Telephone conference with Lack re: objection, depositions, 9019 hearing preparation, amended plan disclosure statement. | 0.5 | $ 1,050.00 | $ 525.00 |
| 9/26/2022 | Spritzer, Laura | B190 Other Contested Matters | Internal communications re: protective order. | 0.1 | $ 325.00 | $ 32.50 |
| 9/26/2022 | Biegler, Philip J. | B190 Other Contested Matters | Telephone conference with L. Gotko re: privilege waiver issue. | 0.1 | $ 650.00 | $ 65.00 |
| 9/26/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review Debtors' brief re: privilege waiver. | 0.2 | $ 650.00 | $ 130.00 |
| 9/26/2022 | Gotko, Lance J. | B190 Other Contested Matters | Communications with co-counsel re: finalization and filing of brief re: privilege. | 1.3 | $ 995.00 | $ 1,293.50 |
| 9/26/2022 | Gotko, Lance J. | B190 Other Contested Matters | Finalize brief re: privilege and send to co-counsel. | 0.8 | $ 995.00 | $ 796.00 |
| 9/26/2022 | Gotko, Lance J. | B190 Other Contested Matters | Review Debtors' brief re: privilege. | 0.5 | $ 995.00 | $ 497.50 |
| 9/26/2022 | Gotko, Lance J. | B190 Other Contested Matters | Communication with co-counsel and counsel for Brookfield re: Confidentiality Order. | 0.5 | $ 995.00 | $ 497.50 |
| 9/26/2022 | Robbins, Lawrence S. | B190 Other Contested Matters | Confer with co-counsel re: mediation filings. | 1.0 | $ 1,900.00 | $ 1,900.00 |
| 9/27/2022 | Spritzer, Laura | B190 Other Contested Matters | Download Craig deposition transcripts and exhibits from court reporter and update electronic case files. | 0.2 | $ 325.00 | $ 65.00 |
| 9/27/2022 | Spritzer, Laura | B190 Other Contested Matters | Internal communications re: updates to electronic case files and Craig deposition transcript and exhibits. | 0.7 | $ 325.00 | $ 227.50 |
| 9/27/2022 | Spritzer, Laura | B190 Other Contested Matters | Revise deposition exhibits index. | 0.8 | $ 325.00 | $ 260.00 |
| 9/27/2022 | Kelley, Jamuna D. | B190 Other Contested Matters | Review documents and transcripts in connection with potential deposition. | 3.6 | $ 825.00 | $ 2,970.00 |
| 9/27/2022 | Spritzer, Laura | B190 Other Contested Matters | Review and analyze deposition exhibits for duplicative exhibits. | 0.2 | $ 325.00 | $ 65.00 |
| 9/27/2022 | Spritzer, Laura | B190 Other Contested Matters | Update deposition schedule. | 0.2 | $ 325.00 | $ 65.00 |
| 9/27/2022 | Gotko, Lance J. | B190 Other Contested Matters | Telephone conference with R. Lack re: status/strategy of pending motions and upcoming hearing. | 0.5 | $ 995.00 | $ 497.50 |
| 9/27/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review Debtors' and Brookfield's productions. | 3.3 | $ 650.00 | $ 2,145.00 |
| 9/27/2022 | Lew, Adam | B190 Other Contested Matters | Upload deposition transcript and exhibits into TextMap database. | 0.2 | $ 290.00 | $ 58.00 |
| 9/27/2022 | Lew, Adam | B190 Other Contested Matters | Everlaw database searches. | 0.2 | $ 290.00 | $ 58.00 |
| 9/27/2022 | Lack, Robert J. | B190 Other Contested Matters | Review UCC mediation statement. | 0.7 | $ 1,450.00 | $ 1,015.00 |
| 9/27/2022 | Lack, Robert J. | B190 Other Contested Matters | Review briefs filed on privilege waiver and discovery motions. | 1.8 | $ 1,450.00 | $ 2,610.00 |
| 9/27/2022 | Lack, Robert J. | B190 Other Contested Matters | Telephone conference with Gotko re: case status, privilege issues. | 0.5 | $ 1,450.00 | $ 725.00 |
| 9/27/2022 | Lack, Robert J. | B190 Other Contested Matters | Telephone conference with Kornfeld, Pagay, Fourmaux re: depositions. | 0.5 | $ 1,450.00 | $ 725.00 |
| 9/27/2022 | Lack, Robert J. | B190 Other Contested Matters | E-mail from/to Connor re: minimum participation percentage. | 0.4 | $ 1,450.00 | $ 580.00 |
| 9/27/2022 | Lack, Robert J. | B190 Other Contested Matters | Review recently produced documents. | 0.4 | $ 1,450.00 | $ 580.00 |
| 9/27/2022 | Lack, Robert J. | B190 Other Contested Matters | Telephone conference with Kornfeld re: upcoming hearing. | 0.4 | $ 1,450.00 | $ 580.00 |
| 9/27/2022 | Lack, Robert J. | B190 Other Contested Matters | Telephone conference with Robbins re: case status. | 0.6 | $ 1,450.00 | $ 870.00 |
| 9/27/2022 | Lack, Robert J. | B190 Other Contested Matters | E-mail from Kerr re: Altera liquidity issues. | 0.1 | $ 1,450.00 | $ 145.00 |
| 9/27/2022 | Lack, Robert J. | B190 Other Contested Matters | Prepare for Rudnick deposition. | 1.4 | $ 1,450.00 | $ 2,030.00 |

Friedman Kaplan Seiler & Adelman LLP

Altera Infrastructure L.P.
Case No. 22-90130 (MI)
August 25, 2022 – September 30, 2022

| Date | Timekeeper | Task Category | Description | Hours | Rate | Total |
|------|-----------|---------------|-------------|-------|------|-------|
| 9/27/2022 | Lack, Robert J. | B190 Other Contested Matters | E-mail from/to Robbins, Fourmaux re: expert report, hearing. | 0.3 | $ 1,450.00 | $ 435.00 |
| 9/27/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Telephone conference with Lack re: financial analysis, depositions, and Rule 9019 objection. | 0.5 | $ 1,050.00 | $ 525.00 |
| 9/27/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | E-mails with Kelley and Lack re: deposition preparation for Rule 9019 objection. | 0.5 | $ 1,050.00 | $ 525.00 |
| 9/27/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Work on section for Rule 9019 objection. | 0.9 | $ 1,050.00 | $ 945.00 |
| 9/27/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Work on section for Rule 9019 objection. | 0.5 | $ 1,050.00 | $ 525.00 |
| 9/27/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Research/draft memo to co-counsel re: transfer argument for Rule 9019 objection. | 1.2 | $ 1,050.00 | $ 1,260.00 |
| 9/27/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Work on Rule 9019 objection. | 2.4 | $ 1,050.00 | $ 2,520.00 |
| 9/27/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | E-mail with co-counsel re: Rule 9019 objection. | 0.1 | $ 1,050.00 | $ 105.00 |
| 9/27/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Telephone conference with co-counsel re: Rule 9019 objection. | 0.3 | $ 1,050.00 | $ 315.00 |
| 9/27/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Draft/revise section for Rule 9019 objection. | 2.1 | $ 1,050.00 | $ 2,205.00 |
| 9/27/2022 | Robbins, Lawrence S. | B190 Other Contested Matters | Confer with co-counsel. | 0.4 | $ 1,900.00 | $ 760.00 |
| 9/28/2022 | Spritzer, Laura | B190 Other Contested Matters | Review and analyze duplicative deposition exhibits. | 0.6 | $ 325.00 | $ 195.00 |
| 9/28/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review Brookfield production letter. | 0.1 | $ 650.00 | $ 65.00 |
| 9/28/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review Debtors' production. | 1.6 | $ 650.00 | $ 1,040.00 |
| 9/28/2022 | Lack, Robert J. | B190 Other Contested Matters | Attend hearing on motions to quash and to compel. | 0.4 | $ 1,450.00 | $ 580.00 |
| 9/28/2022 | Lack, Robert J. | B190 Other Contested Matters | Attend first day of mediation; conferences with Judge Jones, Daigle, R. Pachulski, Warner, Kleinhaus, McGlynn, Hilty, Kagan, et al. | 11.8 | $ 1,450.00 | $ 17,110.00 |
| 9/28/2022 | Lack, Robert J. | B190 Other Contested Matters | Review Disclosure Statement. | 0.7 | $ 1,450.00 | $ 1,015.00 |
| 9/28/2022 | Lack, Robert J. | B190 Other Contested Matters | Prepare for Rudnick deposition. | 1.6 | $ 1,450.00 | $ 2,320.00 |
| 9/28/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | E-mail with Gotko re: privilege waiver motion. | 0.1 | $ 1,050.00 | $ 105.00 |
| 9/28/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | E-mails with Lack and co-counsel re: depositions for Rule 9019 objection. | 0.2 | $ 1,050.00 | $ 210.00 |
| 9/28/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | E-mails with co-counsel re: Rule 9019 objection. | 0.1 | $ 1,050.00 | $ 105.00 |
| 9/28/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Review Rule 9019 objection draft sections. | 0.2 | $ 1,050.00 | $ 210.00 |
| 9/28/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | E-mail with Kelley, Biegler, Martin re: supporting exhibits for Rule 9019 objection. | 0.1 | $ 1,050.00 | $ 105.00 |
| 9/28/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Legal research for Rule 9019 objection. | 1.0 | $ 1,050.00 | $ 1,050.00 |
| 9/28/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Review potential supporting exhibits for Rule 9019 objection. | 1.0 | $ 1,050.00 | $ 1,050.00 |
| 9/28/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | E-mail with Lack re: mediation. | 0.1 | $ 1,050.00 | $ 105.00 |
| 9/28/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Research/draft/revise section for Rule 9019 objection. | 8 | $ 1,050.00 | $ 8,400.00 |
| 9/29/2022 | Martin, Jessica N. | B190 Other Contested Matters | Communications with FK team re: upcoming depositions. | 0.2 | $ 650.00 | $ 130.00 |
| 9/29/2022 | Spritzer, Laura | B190 Other Contested Matters | Internal communications re: upcoming depositions. | 0.3 | $ 325.00 | $ 97.50 |
| 9/29/2022 | Spritzer, Laura | B190 Other Contested Matters | Communications with P. Jeffries re: Rudnick deposition on 9/30. | 0.1 | $ 325.00 | $ 32.50 |
| 9/29/2022 | Spritzer, Laura | B190 Other Contested Matters | Update electronic case files. | 0.1 | $ 325.00 | $ 32.50 |
| 9/29/2022 | Spritzer, Laura | B190 Other Contested Matters | Draft chart re: deposition confidentiality designations. | 0.1 | $ 325.00 | $ 32.50 |
| 9/29/2022 | Spritzer, Laura | B190 Other Contested Matters | Review and analyze case documents in connection with Rudnick deposition prep. | 2.0 | $ 325.00 | $ 650.00 |
| 9/29/2022 | Spritzer, Laura | B190 Other Contested Matters | Prepare binders in connection with Rudnick deposition prep. | 1.1 | $ 325.00 | $ 357.50 |

Friedman Kaplan Seiler & Adelman LLP

Altera Infrastructure L.P.
Case No. 22-90130 (MI)
August 25, 2022 – September 30, 2022

| Date | Timekeeper | Task Category | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 9/29/2022 | Spritzer, Laura | B190 Other Contested Matters | Internal communications re: analysis of case documents in connection with Rudnick deposition prep. | 0.1 | $ 325.00 | $ 32.50 |
| 9/29/2022 | Spritzer, Laura | B190 Other Contested Matters | Review various case-related e-mails re: mediation status and upcoming depositions. | 0.2 | $ 325.00 | $ 65.00 |
| 9/29/2022 | Spritzer, Laura | B190 Other Contested Matters | Revise deposition exhibits index. | 0.2 | $ 325.00 | $ 65.00 |
| 9/29/2022 | Spritzer, Laura | B190 Other Contested Matters | Update electronic case files. | 0.3 | $ 325.00 | $ 97.50 |
| 9/29/2022 | Spritzer, Laura | B190 Other Contested Matters | Internal communications re: delivery of Rudnick exhibit binders to Paul Weiss. | 0.1 | $ 325.00 | $ 32.50 |
| 9/29/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Research re: subordination agreements. | 0.3 | $ 1,050.00 | $ 315.00 |
| 9/29/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | E-mails with Lack re:  subordination agreements. | 0.2 | $ 1,050.00 | $ 210.00 |
| 9/29/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Research re: guarantees. | 0.2 | $ 1,050.00 | $ 210.00 |
| 9/29/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | E-mails with co-counsel re: draft 9019 objection. | 0.2 | $ 1,050.00 | $ 210.00 |
| 9/29/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Legal research re: Marshall Islands and Delaware law for 9019 objection section. | 3.0 | $ 1,050.00 | $ 3,150.00 |
| 9/29/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Draft/revise 9019 objection section. | 3.2 | $ 1,050.00 | $ 3,360.00 |
| 9/29/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | E-mail with Kelley, Biegler, Martin re: Brookfield financial models. | 0.1 | $ 1,050.00 | $ 105.00 |
| 9/29/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Telephone conference with Lack re: mediation and 9019 objection. | 0.5 | $ 1,050.00 | $ 525.00 |
| 9/29/2022 | Lack, Robert J. | B190 Other Contested Matters | Prepare for Rudnick deposition; e-mail with Ehrlich, Jeffries, Spritzer re: same. | 4.3 | $ 1,450.00 | $ 6,235.00 |
| 9/29/2022 | Lack, Robert J. | B190 Other Contested Matters | Attend second day of mediation; conferences with Judge Jones, R. Pachulski, Warner, et al. | 2.0 | $ 1,450.00 | $ 2,900.00 |
| 9/29/2022 | Lack, Robert J. | B190 Other Contested Matters | Review draft of 9019 brief. | 1.4 | $ 1,450.00 | $ 2,030.00 |
| 9/29/2022 | Lack, Robert J. | B190 Other Contested Matters | Telephone conference with Fourmaux re: case status, 9019 brief. | 0.9 | $ 1,450.00 | $ 1,305.00 |
| 9/29/2022 | Biegler, Philip J. | B190 Other Contested Matters | Review Brookfield production. | 0.3 | $ 650.00 | $ 195.00 |
| 9/30/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Review Brookfield financial model. | 0.2 | $ 1,050.00 | $ 210.00 |
| 9/30/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | E-mail with Kelley re: Brookfield financial model. | 0.1 | $ 1,050.00 | $ 105.00 |
| 9/30/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Review e-mails re: settlement terms and status. | 0.1 | $ 1,050.00 | $ 105.00 |
| 9/30/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | Review/analyze term sheet. | 0.2 | $ 1,050.00 | $ 210.00 |
| 9/30/2022 | Fourmaux, Jeffrey C. | B190 Other Contested Matters | E-mails with Lack re: term sheet analysis. | 0.3 | $ 1,050.00 | $ 315.00 |
| 9/30/2022 | Lack, Robert J. | B190 Other Contested Matters | Review e-mail re: results of negotiations; review term sheet; e-mail to counsel re: delay of start of Rudnick deposition. | 1.0 | $ 1,450.00 | $ 1,450.00 |
| 9/30/2022 | Lack, Robert J. | B190 Other Contested Matters | E-mails re: settlement and cancellation of depositions; telephone conferences with Ehrlich, Zeiger, Kornfeld re: same. | 0.7 | $ 1,450.00 | $ 1,015.00 |
| | | | **B190 Other Contested Matters Total** | **618.1** | | **$ 701,708.50** |
| | | | **Fees Total** | **1,022.9** | | **$1,098,516.00** |

# **EXHIBIT B**

Friedman Kaplan Seiler & Adelman LLP

Altera Infrastructure L.P.
Case No. 22-90130 (MI)
August 25, 2022 – September 30, 2022

| Date | Category | Description | Amount |
|------|----------|-------------|--------|
| 8/31/2022 | E106 Online Research | LexisNexis | $ 161.03 |
| 8/31/2022 | E106 Online Research | Westlaw | $ 152.48 |
| 9/30/2022 | E106 Online Research | PACER | $ 130.50 |
| 9/13/2022 | E107 Delivery Services/Messengers | Federal Express | $ 17.42 |
| 9/14/2022 | E107 Delivery Services/Messengers | Federal Express | $ 25.78 |
| 9/19/2022 | E107 Delivery Services/Messengers | Messenger Service | $ 30.00 |
| 9/29/2022 | E107 Delivery Services/Messengers | Messenger Service | $ 10.00 |
| 9/12/2022 | E111 Meals | Working Meal (Xiomara Kelly) | $ 30.00 |
| 9/20/2022 | E111 Meals | Working Meal (Luz Marquez) | $ 47.58 |
| 9/21/2022 | E111 Meals | Working Meal (Lawrence Robbins and Philip Biegler) | $ 47.00 |
| 9/21/2022 | E111 Meals | Working Meal (Lawrence Robbins and Philip Biegler) | $ 168.09 |
| | | **Disbursements Total** | **$ 819.88** |